3939097
06/09/2024



AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:          06/09/2024
Run Time:          12:01:22
Voice Usage For:   (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|-----------------|-------------|------|-------------------|-------------------|------|------|------|---------|
| 1 | 05/16/24 | 05:21:25 | 0:11 | 0:00 | 12258066517 | 19044164062 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 2 | 05/16/24 | 05:22:06 | 0:10 | 0:00 | 12258066517 | 19044164072 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 3 | 05/16/24 | 12:43:29 | 0:21 | 0:00 | 12258027322 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 4 | 05/16/24 | 12:43:32 | 0:24 | 0:05 | 12258027322 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 5 | 05/16/24 | 13:02:56 | 0:21 | 0:00 | 12258027322 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 6 | 05/16/24 | 13:02:58 | 0:23 | 0:00 | 12258027322 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 7 | 05/16/24 | 13:11:58 | 0:22 | 1:02 | 12258066517 | 12256038428 | | | MT | [NIOP] |
| 8 | 05/16/24 | 13:11:58 | 0:23 | 1:02 | 12258066517 | 12256038428 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 9 | 05/16/24 | 13:14:21 | 0:13 | 0:12 | 12258066517 | 12252871778 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 10 | 05/16/24 | 13:14:21 | 0:13 | 0:12 | 12258066517 | 12252871778 | | | MT | [NIOP] |
| 11 | 05/16/24 | 13:18:38 | 0:08 | 4:37 | 15732019268 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 12 | 05/16/24 | 13:18:38 | 0:08 | 4:37 | 15732019268 | 12258066517 | | | MO | [] |
| 13 | 05/16/24 | 13:40:45 | 0:18 | 0:00 | 12252871778 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 14 | 05/16/24 | 13:40:45 | 0:19 | 0:00 | 12252871778 | 12258066517 | | | MO | [] |
| 15 | 05/16/24 | 14:30:57 | 0:04 | 1:05 | 12258066517 | 12259332136 | | | MT | [NIOP] |
| 16 | 05/16/24 | 14:30:57 | 0:05 | 1:05 | 12258066517 | 12259332136 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 17 | 05/16/24 | 14:41:26 | 0:00 | 0:00 | 16072582303 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 18 | 05/16/24 | 14:50:07 | 0:17 | 0:16 | 12258066517 | 12256038428 | | | MT | [NIOP:CMW] |



ROBB-C
GOVERNMENT
EXHIBIT

CASE NO.  24-CR-20397-RKA

EXHIBIT NO.  4.2

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

AT&T 3939097-000002

3939097
06/09/2024

MOBILITY



AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/09/2024
Run Time:        12:01:22
Voice Usage For:  (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | 05/16/24 | 14:50:07 | 0:18 | 0:16 | 12258066517 | 12256038428 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 20 | 05/16/24 | 15:19:42 | 0:00 | 0:00 | 13184088702 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 21 | 05/16/24 | 15:19:46 | 0:00 | 0:00 | 13184088702 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 22 | 05/16/24 | 15:20:23 | 0:04 | 0:01 | 12252901830 | 12258066517 | | | MO | [Wi-Fi] |
| 23 | 05/16/24 | 15:20:24 | 0:04 | 0:00 | 12252901830 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 24 | 05/16/24 | 15:22:27 | 0:05 | 3:57 | 12258066517 | 12259332136 | | | MT | [NIOP] |
| 25 | 05/16/24 | 15:22:27 | 0:05 | 3:57 | 12258066517 | 12259332136 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 26 | 05/16/24 | 15:26:31 | 0:04 | 1:51 | 12258066517 | 12259332136 | | | MT | [NIOP] |
| 27 | 05/16/24 | 15:26:31 | 0:04 | 1:51 | 12258066517 | 12259332136 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 28 | 05/16/24 | 15:34:16 | 0:00 | 0:00 | 16156104532 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 29 | 05/16/24 | 15:34:18 | 0:00 | 0:00 | 16156104532 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 30 | 05/16/24 | 15:54:37 | 0:18 | 0:00 | 12258066517 | 12256038428 | | | MT | [NIOP] |
| 31 | 05/16/24 | 15:54:37 | 0:18 | 0:00 | 12258066517 | 12256038428 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 32 | 05/16/24 | 16:07:31 | 0:11 | 10:04 | 12258066517 | 12259332136 | | | MT | [NIOP] |
| 33 | 05/16/24 | 16:07:31 | 0:11 | 10:04 | 12258066517 | 12259332136 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 34 | 05/16/24 | 16:29:24 | 0:00 | 0:00 | 16055308345 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 35 | 05/16/24 | 16:29:26 | 0:01 | 0:00 | 16055308345 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 36 | 05/16/24 | 16:29:50 | 0:12 | 1:04 | 12258066517 | 14237595266 | | | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

AT&T 3939097-000003



3939097
06/09/2024

**MOBILITY**

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/09/2024
Run Time:        12:01:22
Voice Usage For:  (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 37 | 05/16/24 | 16:29:50 | 0:13 | 1:04 | 12258066517 | 14237595266 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 38 | 05/16/24 | 16:31:44 | 0:00 | 0:00 | 16072582968 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 39 | 05/16/24 | 16:32:53 | 0:00 | 0:00 | 15855803431 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 40 | 05/16/24 | 16:41:06 | 0:00 | 0:00 | 18886075682 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 41 | 05/16/24 | 16:46:42 | 0:01 | 0:00 | 19852681850 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 42 | 05/16/24 | 16:53:52 | 0:07 | 0:00 | 15856080126 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 43 | 05/16/24 | 16:53:55 | 0:10 | 0:07 | 15856080126 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFB:VM] |
| 44 | 05/16/24 | 16:58:05 | 0:15 | 0:37 | 12258066517 | 12252871778 | | | MT | [NIOP] |
| 45 | 05/16/24 | 16:58:06 | 0:16 | 0:36 | 12258066517 | 12252871778 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 46 | 05/16/24 | 17:00:07 | 0:03 | 0:18 | 13017484840 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 47 | 05/16/24 | 17:00:07 | 0:04 | 0:18 | 13017484840 | 12258066517 | | | MO | [] |
| 48 | 05/16/24 | 17:08:36 | 0:01 | 0:00 | 14708099827 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 49 | 05/16/24 | 17:08:38 | 0:06 | 0:38 | 14053434784 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 50 | 05/16/24 | 17:08:38 | 0:07 | 0:38 | 14053434784 | 12258066517 | | | MO | [] |
| 51 | 05/16/24 | 17:11:55 | 0:07 | 0:06 | 12259324758 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 52 | 05/16/24 | 17:39:22 | 0:10 | 0:07 | 13609240821 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**Page 3**

AT&T 3939097-000004

MOBILITY



3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:             06/09/2024
Run Time:             12:01:22
Voice Usage For:      (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|------|---------|
| 53 | 05/16/24 | 17:40:30 | 0:19 | 0:14 | 12258066517 | 12252871778 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 54 | 05/16/24 | 17:40:30 | 0:19 | 0:14 | 12258066517 | 12252871778 | | | MT | [NIOP] |
| 55 | 05/16/24 | 17:58:12 | 0:00 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 56 | 05/16/24 | 17:58:14 | 0:00 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 57 | 05/16/24 | 17:58:19 | 0:01 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 58 | 05/16/24 | 17:58:21 | 0:01 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 59 | 05/16/24 | 17:59:55 | 0:01 | 0:00 | 13185375074 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 60 | 05/16/24 | 18:01:24 | 0:05 | 0:00 | 12258066517 | 12252871778 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 61 | 05/16/24 | 18:01:24 | 0:05 | 0:00 | 12258066517 | 12252871778 | | | MT | [NIOP:CMW] |
| 62 | 05/16/24 | 18:13:38 | 0:00 | 0:00 | 15855803105 | 12258066517 | | | MT | [NIOP] |
| 63 | 05/16/24 | 18:25:51 | 0:12 | 9:31 | 19546655252 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 64 | 05/16/24 | 18:45:01 | 0:28 | 1:29 | 12258066517 | 19853732631 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 65 | 05/16/24 | 19:19:59 | 0:08 | 5:42 | 12258066517 | 14053434784 | | | MT | [NIOP] |
| 66 | 05/16/24 | 19:19:59 | 0:08 | 5:42 | 12258066517 | 14053434784 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 67 | 05/16/24 | 19:55:16 | 0:00 | 0:00 | 13464442757 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 68 | 05/16/24 | 19:55:22 | 0:00 | 0:00 | 13464442757 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |

**AT&T Proprietary**

**Page 4**

The information contained here is for use by authorized persons only and is not
for general distribution.

AT&T 3939097-000005



3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/09/2024
Run Time:        12:01:22
Voice Usage For: (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 69 | 05/16/24 | 19:55:26 | 0:00 | 0:00 | 13464442757 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 70 | 05/16/24 | 19:56:11 | 0:21 | 0:00 | 16678889074 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 71 | 05/16/24 | 19:56:13 | 0:23 | 0:04 | 16678889074 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 72 | 05/16/24 | 20:15:58 | 0:22 | 0:00 | 19368699899 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 73 | 05/16/24 | 20:16:01 | 0:25 | 0:08 | 19368699899 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 74 | 05/16/24 | 20:23:59 | 0:00 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 75 | 05/16/24 | 20:24:12 | 0:00 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 76 | 05/16/24 | 20:24:14 | 0:00 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 77 | 05/16/24 | 20:31:36 | 0:21 | 0:00 | 16479485316 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 78 | 05/16/24 | 20:31:38 | 0:23 | 0:07 | 16479485316 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 79 | 05/16/24 | 21:11:34 | 0:20 | 0:00 | 12259530876 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 80 | 05/16/24 | 21:11:36 | 0:22 | 0:03 | 12259530876 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 81 | 05/16/24 | 21:11:36 | 0:23 | 0:03 | 12259530876 | 12258066517 | | | MO | [] |
| 82 | 05/16/24 | 21:16:36 | 0:01 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 83 | 05/16/24 | 21:16:38 | 0:00 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

AT&T 3939097-000006



3939097
06/09/2024

**AT&T MOBILITY**

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:         06/09/2024
Run Time:         12:01:22
Voice Usage For:  (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 84 | 05/16/24 | 21:16:42 | 0:00 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 85 | 05/16/24 | 21:16:45 | 0:00 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 86 | 05/16/24 | 21:16:47 | 0:00 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 87 | 05/16/24 | 21:17:00 | 0:00 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 88 | 05/16/24 | 21:17:02 | 0:00 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 89 | 05/16/24 | 21:17:04 | 0:00 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 90 | 05/16/24 | 21:19:05 | 0:01 | 0:00 | 14053434784 | 12258066517 | | | MO | [] |
| 91 | 05/16/24 | 21:19:05 | 0:01 | 0:00 | 14053434784 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 92 | 05/16/24 | 21:19:37 | 0:21 | 0:00 | 14053434784 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 93 | 05/16/24 | 21:19:40 | 0:24 | 0:02 | 14053434784 | 12258066517 | | | MO | [] |
| 94 | 05/16/24 | 21:19:40 | 0:24 | 0:02 | 14053434784 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 95 | 05/16/24 | 21:24:31 | 0:01 | 0:00 | 18634574764 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 96 | 05/16/24 | 21:29:14 | 0:01 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 97 | 05/16/24 | 21:29:16 | 0:00 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 98 | 05/16/24 | 21:29:19 | 0:00 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

AT&T 3939097-000007

3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:          06/09/2024
Run Time:          12:01:22
Voice Usage For:   (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|------------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 99 | 05/16/24 | 21:29:23 | 0:00 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 100 | 05/16/24 | 21:29:24 | 0:00 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 101 | 05/16/24 | 21:29:28 | 0:01 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 102 | 05/16/24 | 21:29:36 | 0:01 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 103 | 05/16/24 | 21:29:38 | 0:01 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 104 | 05/16/24 | 22:25:21 | 0:21 | 0:00 | 12259530876 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 105 | 05/16/24 | 22:25:23 | 0:23 | 0:03 | 12259530876 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 106 | 05/16/24 | 22:25:23 | 0:24 | 0:03 | 12259530876 | 12258066517 | | | MO | [] |
| 107 | 05/16/24 | 22:25:50 | 0:21 | 0:00 | 12259530876 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 108 | 05/16/24 | 22:25:53 | 0:24 | 0:02 | 12259530876 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 109 | 05/16/24 | 22:25:53 | 0:25 | 0:02 | 12259530876 | 12258066517 | | | MO | [] |
| 110 | 05/16/24 | 22:26:19 | 0:21 | 0:00 | 12259530876 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 111 | 05/16/24 | 22:26:19 | 0:22 | 0:00 | 12259530876 | 12258066517 | | | MO | [] |
| 112 | 05/16/24 | 22:58:28 | 0:08 | 0:28 | 14053434784 | 12258066517 | | | MO | [] |
| 113 | 05/16/24 | 22:58:28 | 0:08 | 0:28 | 14053434784 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 114 | 05/16/24 | 23:14:00 | 0:00 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 115 | 05/16/24 | 23:14:03 | 0:00 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

AT&T 3939097-000008

3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:          06/09/2024
Run Time:          12:01:22
Voice Usage For:   (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 116 | 05/16/24 | 23:14:06 | 0:00 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 117 | 05/16/24 | 23:14:07 | 0:00 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 118 | 05/16/24 | 23:14:10 | 0:01 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 119 | 05/16/24 | 23:14:12 | 0:00 | 0:01 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 120 | 05/16/24 | 23:14:21 | 0:00 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 121 | 05/16/24 | 23:14:23 | 0:00 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 122 | 05/16/24 | 23:14:25 | 0:00 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 123 | 05/16/24 | 23:38:49 | 0:00 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 124 | 05/16/24 | 23:38:52 | 0:01 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 125 | 05/16/24 | 23:39:02 | 0:00 | 0:00 | 18886072664 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 126 | 05/17/24 | 00:55:18 | 0:09 | 0:24 | 12258027322 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 127 | 05/17/24 | 00:59:26 | 0:04 | 1:11 | 12256038428 | 12258066517 | | | MO | [ ] |
| 128 | 05/17/24 | 00:59:26 | 0:04 | 1:11 | 12256038428 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 129 | 05/17/24 | 01:56:55 | 0:07 | 1:03 | 12258066517 | 12256038428 | | | MT | [NIOP] |
| 130 | 05/17/24 | 01:56:55 | 0:08 | 1:03 | 12258066517 | 12256038428 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [ ] |
| 131 | 05/17/24 | 02:45:02 | 0:22 | 0:00 | 12258066517 | 12259332136 | | | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

AT&T 3939097-000009

3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:        06/09/2024
Run Time:        12:01:22
Voice Usage For: (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|-------------------|--------------|------|---------------------|---------------------|------|------|------|---------|
| 132 | 05/17/24 | 02:45:05 | 0:25 | 0:02 | 12258066517 12537094040(F) | 12259332136 | | | MT | [NIOP:CFNA:VM] |
| 133 | 05/17/24 | 02:45:05 | 0:25 | 0:02 | 12258066517 | 12259332136 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 134 | 05/17/24 | 02:56:08 | 0:33 | 0:01 | 12258066517 | 12258036479 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 135 | 05/17/24 | 11:36:11 | 0:57 | 0:01 | 12258066517 | 12256038428 | | | MT | [NIOP] |
| 136 | 05/17/24 | 11:36:11 | 0:58 | 0:00 | 12258066517 | 12256038428 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 137 | 05/17/24 | 11:37:29 | 0:43 | 0:00 | 12258066517 | 12256038428 | | | MT | [NIOP] |
| 138 | 05/17/24 | 11:37:29 | 0:43 | 0:00 | 12258066517 | 12256038428 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 139 | 05/17/24 | 11:38:29 | 0:21 | 0:00 | 12258066517 | 12259332136 | | | MT | [NIOP:CMW] |
| 140 | 05/17/24 | 11:38:31 | 0:23 | 0:04 | 12258066517 12537094040(F) | 12259332136 | | | MT | [NIOP:CFNA:CMW:VM] |
| 141 | 05/17/24 | 11:38:31 | 0:23 | 0:04 | 12258066517 | 12259332136 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 142 | 05/17/24 | 11:40:13 | 0:21 | 0:00 | 12258066517 | 12259332136 | | | MT | [NIOP:CMW] |
| 143 | 05/17/24 | 11:40:15 | 0:23 | 0:02 | 12258066517 12537094040(F) | 12259332136 | | | MT | [NIOP:CFNA:CMW:VM] |
| 144 | 05/17/24 | 11:40:15 | 0:24 | 0:02 | 12258066517 | 12259332136 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 145 | 05/17/24 | 11:42:38 | 0:33 | 0:06 | 12258066517 | 12396720722 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 146 | 05/17/24 | 11:45:55 | 0:46 | 0:00 | 12258066517 | 12256038428 | | | MT | [NIOP] |
| 147 | 05/17/24 | 11:45:55 | 0:46 | 0:00 | 12258066517 | 12256038428 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 148 | 05/17/24 | 11:46:24 | 0:07 | 3:33 | 12258066517 | 19044164072 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [CMH] |
| 149 | 05/17/24 | 11:47:17 | 0:10 | 0:56 | 12256038428 | 12258066517 | | | MO | [] |
| 150 | 05/17/24 | 11:47:17 | 0:10 | 0:56 | 12256038428 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CMW] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

AT&T 3939097-000010

3939097
06/09/2024



MOBILITY

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:          06/09/2024
Run Time:          12:01:22
Voice Usage For:   (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 151 | 05/17/24 | 11:50:25 | 0:21 | 0:00 | 12258066517 | 12259332136 | | | MT | [NIOP:CMW] |
| 152 | 05/17/24 | 11:50:28 | 0:24 | 0:00 | 12258066517 12537094040(F) | 12259332136 | | | MT | [NIOP:CFNA:CMW:VM] |
| 153 | 05/17/24 | 11:50:28 | 0:24 | 0:00 | 12258066517 | 12259332136 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 154 | 05/17/24 | 12:07:46 | 0:14 | 1:06 | 12258066517 | 19857784096 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 155 | 05/17/24 | 12:09:51 | 0:12 | 2:02 | 12258066517 | 12252871778 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 156 | 05/17/24 | 12:09:51 | 0:12 | 2:02 | 12258066517 | 12252871778 | | | MT | [NIOP] |
| 157 | 05/17/24 | 12:13:41 | 0:09 | 2:35 | 12259332136 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 158 | 05/17/24 | 12:13:42 | 0:10 | 2:34 | 12259332136 | 12258066517 | | | MO | [] |
| 159 | 05/17/24 | 12:33:57 | 0:06 | 2:12 | 12258066517 | 12254392547 | | | MT | [NIOP] |
| 160 | 05/17/24 | 12:33:57 | 0:06 | 2:12 | 12258066517 | 12254392547 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 161 | 05/17/24 | 12:36:38 | 0:15 | 4:32 | 12258066517 | 12252667756 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 162 | 05/17/24 | 13:02:13 | 0:09 | 2:02 | 14027702433 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 163 | 05/17/24 | 13:14:49 | 0:07 | 1:08 | 12252011778 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 164 | 05/17/24 | 14:10:59 | 0:22 | 0:00 | 12258036479 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 165 | 05/17/24 | 14:11:01 | 0:24 | 0:01 | 12258036479 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 166 | 05/17/24 | 14:14:38 | 0:21 | 0:01 | 12252271001 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 167 | 05/17/24 | 14:14:40 | 0:23 | 0:09 | 12252271001 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

AT&T 3939097-000011

3939097
06/09/2024

**MOBILITY**

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



---

Run Date:          06/09/2024
Run Time:          12:01:22
Voice Usage For:   (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 168 | 05/17/24 | 14:42:49 | 0:10 | 2:44 | 12252939629 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 169 | 05/17/24 | 14:46:36 | 0:32 | 0:05 | 12258066517 | 12258036479 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 170 | 05/17/24 | 15:38:21 | 0:01 | 0:00 | 12254502141 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 171 | 05/17/24 | 15:38:49 | 0:22 | 0:00 | 12254502141 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 172 | 05/17/24 | 15:38:50 | 0:23 | 0:08 | 12254502141 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 173 | 05/17/24 | 15:46:34 | 0:20 | 0:00 | 12252871778 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 174 | 05/17/24 | 15:46:34 | 0:20 | 0:00 | 12252871778 | 12258066517 | | | MO | [] |
| 175 | 05/17/24 | 16:05:44 | 0:22 | 0:00 | 12254248754 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 176 | 05/17/24 | 16:05:45 | 0:23 | 0:08 | 12254248754 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 177 | 05/17/24 | 16:16:17 | 0:23 | 0:00 | 15617261832 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 178 | 05/17/24 | 16:16:18 | 0:24 | 0:07 | 15617261832 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 179 | 05/17/24 | 16:23:46 | 0:21 | 0:00 | 15043341631 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 180 | 05/17/24 | 16:23:48 | 0:23 | 0:08 | 15043341631 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 181 | 05/17/24 | 16:29:47 | 0:12 | 3:03 | 12258066517 | 12252871778 | | | MT | [NIOP] |
| 182 | 05/17/24 | 16:29:47 | 0:13 | 3:03 | 12258066517 | 12252871778 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |

---

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

AT&T 3939097-000012



3939097
06/09/2024

**MOBILITY**

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:              06/09/2024
Run Time:              12:01:22
Voice Usage For:       (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 183 | 05/17/24 | 16:38:43 | 0:00 | 0:00 | 12256732484 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 184 | 05/17/24 | 16:38:57 | 0:01 | 0:00 | 12256732484 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 185 | 05/17/24 | 16:44:10 | 0:00 | 0:00 | 12054650884 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CMW] |
| 186 | 05/17/24 | 16:44:12 | 0:02 | 0:00 | 12054650884 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFB:CMW:VM] |
| 187 | 05/17/24 | 16:44:29 | 0:21 | 0:01 | 12054650884 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 188 | 05/17/24 | 16:44:31 | 0:23 | 0:08 | 12054650884 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 189 | 05/17/24 | 16:47:14 | 0:23 | 0:00 | 19546655252 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 190 | 05/17/24 | 16:47:16 | 0:25 | 0:02 | 19546655252 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 191 | 05/17/24 | 16:47:44 | 0:22 | 0:00 | 19546655252 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 192 | 05/17/24 | 16:47:46 | 0:24 | 0:02 | 19546655252 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 193 | 05/17/24 | 16:49:38 | 0:00 | 0:00 | 19854498580 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 194 | 05/17/24 | 16:49:47 | 0:00 | 0:00 | 19854498580 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 195 | 05/17/24 | 16:49:49 | 0:01 | 0:00 | 19854498580 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 196 | 05/17/24 | 17:05:53 | 0:00 | 0:00 | 13375571202 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 3939097-000013

3939097
06/09/2024

MOBILITY



AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:           06/09/2024
Run Time:           12:01:22
Voice Usage For:    (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 197 | 05/17/24 | 17:44:14 | 0:08 | 0:00 | 17258888068 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 198 | 05/17/24 | 17:44:16 | 0:10 | 0:08 | 17258888068 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFB:VM] |
| 199 | 05/17/24 | 17:48:43 | 0:10 | 20:25 | 12258066517 | 15732019268 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 200 | 05/17/24 | 17:48:43 | 0:09 | 20:25 | 12258066517 | 15732019268 | | | MT | [NIOP] |
| 201 | 05/17/24 | 17:59:06 | 0:07 | 0:00 | 17258888068 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CMW] |
| 202 | 05/17/24 | 17:59:08 | 0:09 | 0:03 | 17258888068 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFB:CMW:VM] |
| 203 | 05/17/24 | 18:10:03 | 0:00 | 0:00 | 19853482627 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 204 | 05/17/24 | 18:10:07 | 0:32 | 0:04 | 12258066517 | 14027702433 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 205 | 05/17/24 | 18:10:12 | 0:00 | 0:00 | 19853482627 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 206 | 05/17/24 | 18:10:14 | 0:01 | 0:00 | 19853482627 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 207 | 05/17/24 | 18:10:27 | 0:09 | 0:32 | 12252667756 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 208 | 05/17/24 | 18:13:12 | 0:21 | 0:00 | 12258066517 | 12259332136 | | | MT | [NIOP:CMW] |
| 209 | 05/17/24 | 18:13:15 | 0:24 | 0:03 | 12258066517 12537094040(F) | 12259332136 | | | MT | [NIOP:CFNA:CMW:VM] |
| 210 | 05/17/24 | 18:13:15 | 0:24 | 0:03 | 12258066517 | 12259332136 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 211 | 05/17/24 | 18:15:21 | 0:33 | 0:03 | 12258066517 | 12258036479 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 212 | 05/17/24 | 18:24:38 | 0:08 | 0:41 | 12252667756 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 3939097-000014

3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:        06/09/2024
Run Time:        12:01:22
Voice Usage For: (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 213 | 05/17/24 | 18:37:14 | 0:14 | 0:17 | 12254321477 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 214 | 05/17/24 | 18:55:13 | 0:21 | 0:00 | 12254806474 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 215 | 05/17/24 | 18:55:15 | 0:23 | 0:03 | 12254806474 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 216 | 05/17/24 | 20:03:33 | 0:22 | 0:00 | 18654331683 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 217 | 05/17/24 | 20:03:34 | 0:23 | 0:08 | 18654331683 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 218 | 05/17/24 | 20:05:32 | 0:21 | 0:00 | 12817604957 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 219 | 05/17/24 | 20:05:34 | 0:23 | 0:07 | 12817604957 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 220 | 05/17/24 | 20:08:42 | 0:21 | 0:00 | 12817604957 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 221 | 05/17/24 | 20:08:44 | 0:23 | 0:07 | 12817604957 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 222 | 05/17/24 | 20:34:52 | 0:21 | 0:00 | 15732019268 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 223 | 05/17/24 | 20:34:54 | 0:23 | 0:03 | 15732019268 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 224 | 05/17/24 | 20:34:54 | 0:24 | 0:03 | 15732019268 | 12258066517 | | | MO | [] |
| 225 | 05/17/24 | 20:38:26 | 0:06 | 9:51 | 12258066517 | 15732019268 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 226 | 05/17/24 | 20:38:26 | 0:06 | 9:51 | 12258066517 | 15732019268 | | | MT | [NIOP] |
| 227 | 05/17/24 | 20:42:19 | 0:00 | 0:00 | 19856662221 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 3939097-000015

3939097
06/09/2024



MOBILITY

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/09/2024
Run Time:        12:01:22
Voice Usage For:  (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 228 | 05/17/24 | 20:42:22 | 0:00 | 0:00 | 19856662221 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 229 | 05/17/24 | 20:42:23 | 0:00 | 0:00 | 19856662221 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 230 | 05/17/24 | 20:42:27 | 0:00 | 0:00 | 19856662221 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 231 | 05/17/24 | 21:04:04 | 0:16 | 0:00 | 14045973691 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 232 | 05/17/24 | 21:13:24 | 0:05 | 4:44 | 12253261225 | 12258066517 | | | MO | [] |
| 233 | 05/17/24 | 21:13:24 | 0:05 | 4:44 | 12253261225 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 234 | 05/17/24 | 22:16:23 | 0:04 | 0:55 | 12259530876 | 12258066517 | | | MO | [] |
| 235 | 05/17/24 | 22:16:23 | 0:04 | 0:55 | 12259530876 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 236 | 05/17/24 | 22:29:50 | 0:21 | 0:00 | 12253561123 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 237 | 05/17/24 | 22:29:52 | 0:23 | 0:08 | 12253561123 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 238 | 05/17/24 | 22:33:28 | 0:19 | 0:33 | 12258066517 | 12284673388 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 239 | 05/17/24 | 22:34:42 | 0:07 | 0:58 | 12258066517 | 15043600418 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 240 | 05/17/24 | 22:38:43 | 0:01 | 0:00 | 19853146300 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 241 | 05/17/24 | 22:38:46 | 0:01 | 0:00 | 19853146300 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 242 | 05/17/24 | 22:38:48 | 0:01 | 0:00 | 19853146300 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

AT&T 3939097-000016

3939097
06/09/2024



MOBILITY

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:            06/09/2024
Run Time:            12:01:22
Voice Usage For:     (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 243 | 05/17/24 | 22:38:50 | 0:00 | 0:00 | 19853146300 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 244 | 05/17/24 | 22:38:51 | 0:00 | 0:00 | 19853146300 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 245 | 05/17/24 | 22:38:53 | 0:01 | 0:00 | 19853146300 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 246 | 05/17/24 | 22:40:17 | 0:10 | 2:29 | 12258066517 | 12259530876 | | | MT | [NIOP] |
| 247 | 05/17/24 | 22:40:17 | 0:10 | 2:29 | 12258066517 | 12259530876 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 248 | 05/17/24 | 22:43:17 | 0:07 | 0:00 | 12258066517 | 15043600418 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 249 | 05/17/24 | 22:45:40 | 0:05 | 0:30 | 12259530876 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 250 | 05/17/24 | 22:45:40 | 0:06 | 0:30 | 12259530876 | 12258066517 | | | MO | [] |
| 251 | 05/17/24 | 23:01:31 | 0:20 | 0:00 | 12817604957 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 252 | 05/17/24 | 23:01:34 | 0:23 | 0:07 | 12817604957 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 253 | 05/17/24 | 23:15:43 | 0:04 | 0:37 | 12258066517 | 12259332136 | | | MT | [NIOP] |
| 254 | 05/17/24 | 23:15:43 | 0:04 | 0:37 | 12258066517 | 12259332136 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 255 | 05/17/24 | 23:37:08 | 0:21 | 0:00 | 12259530876 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 256 | 05/17/24 | 23:37:11 | 0:24 | 0:02 | 12259530876 | 12258066517 | | | MO | [Wi-Fi] |
| 257 | 05/17/24 | 23:37:11 | 0:24 | 0:02 | 12259530876 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 258 | 05/17/24 | 23:42:33 | 0:08 | 0:40 | 12259530876 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 259 | 05/17/24 | 23:42:33 | 0:09 | 0:40 | 12259530876 | 12258066517 | | | MO | [Wi-Fi] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

AT&T 3939097-000017

3939097
06/09/2024

Case 1:24-cr-20397-RKA   Document 413   MOBILITY   Entered on FLSD Docket 03/02/2026   Page 17 of 69

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

AT&T

Run Date:          06/09/2024
Run Time:          12:01:22
Voice Usage For:   (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 260 | 05/17/24 | 23:59:32 | 0:12 | 2:13 | 12253564435 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 261 | 05/18/24 | 01:08:22 | 0:21 | 0:00 | 12253128433 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 262 | 05/18/24 | 01:08:25 | 0:24 | 0:03 | 12253128433 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 263 | 05/18/24 | 01:08:25 | 0:25 | 0:03 | 12253128433 | 12258066517 | | | MO | [] |
| 264 | 05/18/24 | 01:13:46 | 0:06 | 2:42 | 12258066517 | 12253128433 | | | MT | [NIOP] |
| 265 | 05/18/24 | 01:13:46 | 0:07 | 2:42 | 12258066517 | 12253128433 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 266 | 05/18/24 | 01:17:43 | 0:08 | 20:59 | 12258066517 | 15732019268 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 267 | 05/18/24 | 01:17:43 | 0:08 | 20:59 | 12258066517 | 15732019268 | | | MT | [NIOP] |
| 268 | 05/18/24 | 02:05:57 | 0:18 | 0:03 | 12258066517 | 19856418068 | | | MT | [NIOP] |
| 269 | 05/18/24 | 02:05:57 | 0:18 | 0:03 | 12258066517 | 19856418068 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 270 | 05/18/24 | 03:39:40 | 0:01 | 0:01 | 50488584704 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 271 | 05/18/24 | 03:40:02 | 0:21 | 0:00 | 50488584704 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 272 | 05/18/24 | 03:40:05 | 0:24 | 0:07 | 50488584704 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 273 | 05/18/24 | 05:47:04 | 0:21 | 0:00 | 12253128433 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 274 | 05/18/24 | 05:47:07 | 0:24 | 0:04 | 12253128433 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 275 | 05/18/24 | 05:47:07 | 0:25 | 0:04 | 12253128433 | 12258066517 | | | MO | [] |
| 276 | 05/18/24 | 05:48:30 | 0:21 | 0:00 | 12253128433 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 277 | 05/18/24 | 05:48:32 | 0:23 | 0:07 | 12253128433 | 12258066517 | | | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.



AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:           06/09/2024
Run Time:           12:01:22
Voice Usage For:    (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 278 | 05/18/24 | 05:48:32 | 0:23 | 0:07 | 12253128433 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 279 | 05/18/24 | 06:12:18 | 0:05 | 2:41 | 12258066517 | 12253128433 | | | MT | [NIOP] |
| 280 | 05/18/24 | 06:12:18 | 0:05 | 2:41 | 12258066517 | 12253128433 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 281 | 05/18/24 | 12:47:39 | 0:00 | 0:00 | 12258066517 A6755722109(D) | 55722109 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 282 | 05/18/24 | 13:09:52 | 0:00 | 0:00 | 12258066517 A677863448284(D) | 17863448284 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 283 | 05/18/24 | 13:09:54 | 0:02 | 0:09 | 12258066517 A677863448284(D) | 17863448284 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 284 | 05/18/24 | 13:10:05 | 0:00 | 0:00 | 12258066517 A677863448284(D) | 17863448284 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 285 | 05/18/24 | 13:10:08 | 0:03 | 0:06 | 12258066517 A677863448284(D) | 17863448284 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 286 | 05/18/24 | 13:10:32 | 0:00 | 0:00 | 12258066517 A677863448284(D) | 17863448284 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 287 | 05/18/24 | 13:10:34 | 0:02 | 0:06 | 12258066517 A677863448284(D) | 17863448284 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 288 | 05/18/24 | 13:11:36 | 0:00 | 0:00 | 12258066517 A677863448284(D) | 17863448284 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 289 | 05/18/24 | 13:11:38 | 0:02 | 0:04 | 12258066517 A677863448284(D) | 17863448284 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 290 | 05/18/24 | 13:13:37 | 0:00 | 0:00 | 12258066517 A677864279656(D) | 17864279656 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 291 | 05/18/24 | 13:13:48 | 0:11 | 2:07 | 12258066517 | 17864279656 | | | MT | [NIOR] |
| 292 | 05/18/24 | 13:13:49 | 0:12 | 2:06 | 12258066517 A677864279656(D) | 17864279656 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

AT&T 3939097-000019



AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:         06/09/2024
Run Time:         12:01:22
Voice Usage For:  (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|-------------------|------|------|-----|---------|
| 293 | 05/18/24 | 13:18:21 | 0:00 | 0:00 | 12258066517 A677865689581(D) | 17865689581 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 294 | 05/18/24 | 13:18:31 | 0:10 | 1:09 | 12258066517 | 17865689581 | | | MT | [NIOR] |
| 295 | 05/18/24 | 13:18:31 | 0:10 | 1:09 | 12258066517 A677865689581(D) | 17865689581 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 296 | 05/18/24 | 13:20:19 | 0:00 | 0:00 | 12258066517 A677863448284(D) | 17863448284 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 297 | 05/18/24 | 13:20:21 | 0:02 | 0:08 | 12258066517 A677863448284(D) | 17863448284 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 298 | 05/18/24 | 13:20:34 | 0:00 | 0:00 | 12258066517 A677865689581(D) | 17865689581 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 299 | 05/18/24 | 13:20:38 | 0:04 | 0:00 | 12258066517 | 17865689581 | | | MT | [NIOR] |
| 300 | 05/18/24 | 13:20:38 | 0:04 | 0:00 | 12258066517 A677865689581(D) | 17865689581 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 301 | 05/18/24 | 13:20:40 | 0:00 | 0:00 | 12258066517 A677865689581(D) | 17865689581 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 302 | 05/18/24 | 13:20:40 | 0:00 | 0:00 | 12258066517 A677865689581(D) | 17865689581 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 303 | 05/18/24 | 13:20:40 | 0:00 | 0:01 | 12258066517 | 17865689581 | | | MT | [NIOR] |
| 304 | 05/18/24 | 13:20:53 | 0:00 | 0:00 | 12258066517 A677864279656(D) | 17864279656 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 305 | 05/18/24 | 13:21:23 | 0:30 | 1:37 | 12258066517 | 17864279656 | | | MT | [NIOR] |
| 306 | 05/18/24 | 13:21:23 | 0:30 | 1:37 | 12258066517 A677864279656(D) | 17864279656 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 307 | 05/18/24 | 13:23:37 | 0:00 | 0:00 | 12258066517 A677864425314(D) | 17864425314 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 308 | 05/18/24 | 13:23:52 | 0:14 | 0:00 | 12258066517 | 17864425314 | | | MT | [NIOR] |
| 309 | 05/18/24 | 13:23:52 | 0:15 | 0:00 | 12258066517 A677864425314(D) | 17864425314 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 3939097-000020

3939097
06/09/2024



MOBILITY

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:          06/09/2024
Run Time:          12:01:22
Voice Usage For:   (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 310 | 05/18/24 | 13:23:54 | 0:00 | 0:00 | 12258066517 A677864425314(D) | 17864425314 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 311 | 05/18/24 | 13:24:07 | 0:13 | 0:00 | 12258066517 | 17864425314 | | | MT | [NIOR] |
| 312 | 05/18/24 | 13:24:07 | 0:13 | 0:00 | 12258066517 A677864425314(D) | 17864425314 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 313 | 05/18/24 | 13:29:41 | 0:00 | 0:00 | 12258066517 A677865689581(D) | 17865689581 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 314 | 05/18/24 | 13:29:50 | 0:09 | 1:31 | 12258066517 | 17865689581 | | | MT | [NIOR] |
| 315 | 05/18/24 | 13:29:50 | 0:09 | 1:31 | 12258066517 A677865689581(D) | 17865689581 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 316 | 05/18/24 | 13:32:22 | 0:00 | 0:00 | 12258066517 A677864425314(D) | 17864425314 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 317 | 05/18/24 | 13:32:33 | 0:10 | 4:55 | 12258066517 | 17864425314 | | | MT | [NIOR] |
| 318 | 05/18/24 | 13:32:33 | 0:11 | 4:55 | 12258066517 A677864425314(D) | 17864425314 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 319 | 05/18/24 | 13:37:37 | 0:06 | 0:51 | 12252011778 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 320 | 05/18/24 | 13:41:05 | 0:04 | 0:17 | 12258066517 | 12259530876 | | | MT | [Wi-Fi:NIOP] |
| 321 | 05/18/24 | 13:41:05 | 0:04 | 0:17 | 12258066517 | 12259530876 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 322 | 05/18/24 | 13:41:42 | 0:03 | 0:24 | 12259530876 | 12258066517 | | | MO | [Wi-Fi] |
| 323 | 05/18/24 | 13:41:42 | 0:03 | 0:24 | 12259530876 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 324 | 05/18/24 | 13:42:24 | 0:00 | 0:00 | 12258066517 | 17865689581 | | | MT | [NIOR:CMW] |
| 325 | 05/18/24 | 13:42:24 | 0:00 | 0:00 | 12258066517 A677865689581(D) | 17865689581 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 326 | 05/18/24 | 13:42:26 | 0:02 | 0:06 | 12258066517 13059728655(F) | 17865689581 | | | MT | [NIOR:CFB:CMW:VM] |
| 327 | 05/18/24 | 13:42:26 | 0:02 | 0:06 | 12258066517 A677865689581(D) | 17865689581 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

AT&T 3939097-000021

3939097
06/09/2024



MOBILITY

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:              06/09/2024
Run Time:              12:01:22
Voice Usage For:       (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 328 | 05/18/24 | 13:44:49 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 329 | 05/18/24 | 13:45:05 | 0:16 | 1:06 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 330 | 05/18/24 | 13:48:57 | 0:00 | 0:00 | 12258066517 A677865689581(D) | 17865689581 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 331 | 05/18/24 | 13:49:18 | 0:21 | 0:00 | 12258066517 | 17865689581 | | | MT | [NIOR] |
| 332 | 05/18/24 | 13:49:20 | 0:23 | 0:03 | 12258066517 13059728655(F) | 17865689581 | | | MT | [NIOR:CFNA:VM] |
| 333 | 05/18/24 | 13:49:20 | 0:23 | 0:03 | 12258066517 A677865689581(D) | 17865689581 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 334 | 05/18/24 | 13:51:27 | 0:00 | 0:00 | 12258066517 A677864279656(D) | 17864279656 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 335 | 05/18/24 | 13:51:42 | 0:15 | 0:28 | 12258066517 | 17864279656 | | | MT | [NIOR] |
| 336 | 05/18/24 | 13:51:42 | 0:15 | 0:28 | 12258066517 A677864279656(D) | 17864279656 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 337 | 05/18/24 | 13:52:32 | 0:07 | 0:48 | 12259332136 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 338 | 05/18/24 | 13:52:32 | 0:08 | 0:48 | 12259332136 | 12258066517 | | | MO | [] |
| 339 | 05/18/24 | 13:59:47 | 0:00 | 0:00 | 12258066517 A672397846823(D) | 12397846823 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 340 | 05/18/24 | 14:00:36 | 0:49 | 0:00 | 12258066517 | 12397846823 | | | MT | [NIOR] |
| 341 | 05/18/24 | 14:00:36 | 0:49 | 0:00 | 12258066517 A672397846823(D) | 12397846823 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 342 | 05/18/24 | 14:00:38 | 0:00 | 0:00 | 12258066517 A672397846823(D) | 12397846823 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 343 | 05/18/24 | 14:01:01 | 0:23 | 0:00 | 12258066517 | 12397846823 | | | MT | [NIOR] |
| 344 | 05/18/24 | 14:01:01 | 0:23 | 0:00 | 12258066517 A672397846823(D) | 12397846823 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 345 | 05/18/24 | 14:01:18 | 0:00 | 0:00 | 12258066517 A678139931705(D) | 18139931705 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 3939097-000022

3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:          06/09/2024
Run Time:          12:01:22
Voice Usage For:   (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 346 | 05/18/24 | 14:01:21 | 0:03 | 0:16 | 12258066517 A678139931705(D) | 18139931705 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 347 | 05/18/24 | 14:01:55 | 0:00 | 0:00 | 12258066517 A678137931705(D) | 18137931705 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 348 | 05/18/24 | 14:02:07 | 0:12 | 1:59 | 12258066517 A678137931705(D) | 18137931705 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 349 | 05/18/24 | 14:05:33 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 350 | 05/18/24 | 14:05:57 | 0:24 | 1:17 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 351 | 05/18/24 | 14:08:15 | 0:00 | 0:00 | 12258066517 A678136407055(D) | 18136407055 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 352 | 05/18/24 | 14:08:18 | 0:03 | 0:12 | 12258066517 A678136407055(D) | 18136407055 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 353 | 05/18/24 | 14:08:31 | 0:00 | 0:00 | 12258066517 A678136407055(D) | 18136407055 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 354 | 05/18/24 | 14:08:34 | 0:03 | 0:04 | 12258066517 A678136407055(D) | 18136407055 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 355 | 05/18/24 | 14:08:40 | 0:00 | 0:00 | 12258066517 A678136407055(D) | 18136407055 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 356 | 05/18/24 | 14:08:42 | 0:02 | 0:05 | 12258066517 A678136407055(D) | 18136407055 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 357 | 05/18/24 | 14:08:48 | 0:00 | 0:00 | 12258066517 A678136407055(D) | 18136407055 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 358 | 05/18/24 | 14:08:51 | 0:03 | 0:10 | 12258066517 A678136407055(D) | 18136407055 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 359 | 05/18/24 | 14:09:02 | 0:00 | 0:00 | 12258066517 A678136407055(D) | 18136407055 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

AT&T 3939097-000023

3939097
06/09/2024



MOBILITY

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:          06/09/2024
Run Time:          12:01:22
Voice Usage For:   (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|---------------------|---------------------|------|------|------|---------|
| 360 | 05/18/24 | 14:09:05 | 0:03 | 0:08 | 12258066517 A678136407055(D) | 18136407055 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 361 | 05/18/24 | 14:16:02 | 0:00 | 0:00 | 12258066517 A678137931705(D) | 18137931705 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 362 | 05/18/24 | 14:16:10 | 0:08 | 1:39 | 12258066517 A678137931705(D) | 18137931705 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 363 | 05/18/24 | 14:25:02 | 0:00 | 0:00 | 12258066517 A657864279656(D) | 17864279656 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 364 | 05/18/24 | 14:25:35 | 0:00 | 0:00 | 12258066517 A657864279656(D) | 17864279656 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 365 | 05/18/24 | 14:30:20 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 366 | 05/18/24 | 14:30:34 | 0:14 | 0:32 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 367 | 05/18/24 | 14:42:27 | 0:00 | 0:00 | 12258066517 A677865689581(D) | 17865689581 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 368 | 05/18/24 | 14:42:48 | 0:20 | 0:01 | 12258066517 | 17865689581 | | | MT | [NIOR:CMW] |
| 369 | 05/18/24 | 14:42:50 | 0:22 | 0:04 | 12258066517 13059728655(F) | 17865689581 | | | MT | [NIOR:CFNA:CMW:VM] |
| 370 | 05/18/24 | 14:42:50 | 0:23 | 0:04 | 12258066517 A677865689581(D) | 17865689581 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 371 | 05/18/24 | 14:42:56 | 0:00 | 0:00 | 12258066517 A677865689581(D) | 17865689581 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 372 | 05/18/24 | 14:43:10 | 0:14 | 0:57 | 12258066517 | 17865689581 | | | MT | [NIOR:CMW] |
| 373 | 05/18/24 | 14:43:10 | 0:14 | 0:57 | 12258066517 A677865689581(D) | 17865689581 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 374 | 05/18/24 | 14:47:24 | 0:11 | 0:31 | 13017484840 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 375 | 05/18/24 | 14:47:24 | 0:12 | 0:31 | 13017484840 | 12258066517 | | | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 3939097-000024

3939097
06/09/2024

MOBILITY



AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

---

Run Date:           06/09/2024
Run Time:           12:01:22
Voice Usage For:    (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 376 | 05/18/24 | 14:53:48 | 0:21 | 0:00 | 50488584704 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 377 | 05/18/24 | 14:53:52 | 0:25 | 0:03 | 50488584704 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 378 | 05/18/24 | 14:54:55 | 0:21 | 0:00 | 50488584704 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 379 | 05/18/24 | 14:54:58 | 0:24 | 0:00 | 50488584704 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 380 | 05/18/24 | 15:02:47 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 381 | 05/18/24 | 15:02:58 | 0:11 | 1:23 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 382 | 05/18/24 | 15:21:58 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 383 | 05/18/24 | 15:22:11 | 0:13 | 1:34 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 384 | 05/18/24 | 16:17:24 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 385 | 05/18/24 | 16:17:52 | 0:28 | 0:35 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 386 | 05/18/24 | 16:22:00 | 0:22 | 0:00 | 18508994712 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 387 | 05/18/24 | 16:22:02 | 0:24 | 0:00 | 18508994712 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 388 | 05/18/24 | 16:22:02 | 0:25 | 0:00 | 18508994712 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 389 | 05/18/24 | 16:33:42 | 0:00 | 0:00 | 12258066517 A678137931705(D) | 18137931705 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 390 | 05/18/24 | 16:34:16 | 0:34 | 0:05 | 12258066517 A678137931705(D) | 18137931705 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |

---

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

AT&T 3939097-000025

3939097
06/09/2024

MOBILITY

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:              06/09/2024
Run Time:              12:01:22
Voice Usage For:       (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|-------------|------|--------------------|--------------------|------|------|------|---------|
| 391 | 05/18/24 | 16:34:23 | 0:00 | 0:00 | 12258066517 A678137931705(D) | 18137931705 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 392 | 05/18/24 | 16:34:51 | 0:28 | 0:00 | 12258066517 A678137931705(D) | 18137931705 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 393 | 05/18/24 | 16:35:47 | 0:28 | 1:20 | 12258066517 | 12397846823 | | | MT | [NIOP] |
| 394 | 05/18/24 | 16:35:47 | 0:29 | 1:20 | 12258066517 | 12397846823 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 395 | 05/18/24 | 16:37:12 | 0:01 | 0:00 | 12258066517 | 12397846823 | | | MT | [NIOP] |
| 396 | 05/18/24 | 16:37:12 | 0:01 | 0:00 | 12258066517 | 12397846823 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 397 | 05/18/24 | 16:37:21 | 0:00 | 0:00 | 12258066517 A678137931705(D) | 18137931705 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 398 | 05/18/24 | 16:37:55 | 0:34 | 0:06 | 12258066517 A678137931705(D) | 18137931705 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 399 | 05/18/24 | 16:39:58 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 400 | 05/18/24 | 16:40:07 | 0:09 | 0:58 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 401 | 05/18/24 | 17:00:48 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 402 | 05/18/24 | 17:00:56 | 0:08 | 0:17 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 403 | 05/18/24 | 17:01:15 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 404 | 05/18/24 | 17:01:20 | 0:05 | 0:15 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 405 | 05/18/24 | 17:01:36 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 3939097-000026

3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



| Run Date: | 06/09/2024 |
| Run Time: | 12:01:22 |
| Voice Usage For: | (225)806-6517 |

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 406 | 05/18/24 | 17:01:41 | 0:05 | 0:17 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 407 | 05/18/24 | 17:02:00 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 408 | 05/18/24 | 17:02:05 | 0:05 | 0:05 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 409 | 05/18/24 | 17:02:12 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 410 | 05/18/24 | 17:02:21 | 0:09 | 0:09 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 411 | 05/18/24 | 17:07:27 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 412 | 05/18/24 | 17:08:00 | 0:33 | 0:09 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 413 | 05/18/24 | 17:08:11 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 414 | 05/18/24 | 17:08:43 | 0:32 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 415 | 05/18/24 | 17:08:45 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 416 | 05/18/24 | 17:09:07 | 0:22 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 417 | 05/18/24 | 17:09:19 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 418 | 05/18/24 | 17:09:47 | 0:28 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 419 | 05/18/24 | 17:09:48 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 3939097-000027

3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:          06/09/2024
Run Time:          12:01:22
Voice Usage For:   (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 05/18/24 | 17:10:21 | 0:33 | 0:02 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 421 | 05/18/24 | 17:10:25 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 422 | 05/18/24 | 17:10:57 | 0:32 | 0:07 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 423 | 05/18/24 | 17:11:18 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 424 | 05/18/24 | 17:11:50 | 0:32 | 0:04 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 425 | 05/18/24 | 17:12:05 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 426 | 05/18/24 | 17:12:17 | 0:12 | 0:55 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 427 | 05/18/24 | 17:16:13 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 428 | 05/18/24 | 17:16:27 | 0:14 | 0:44 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 429 | 05/18/24 | 17:20:19 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 430 | 05/18/24 | 17:20:47 | 0:28 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 431 | 05/18/24 | 17:20:51 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 432 | 05/18/24 | 17:20:54 | 0:03 | 0:52 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 433 | 05/18/24 | 17:23:27 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

AT&T 3939097-000028

3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:          06/09/2024
Run Time:          12:01:22
Voice Usage For:   (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|-------------------|------|------|-----|---------|
| 434 | 05/18/24 | 17:23:46 | 0:19 | 0:12 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 435 | 05/18/24 | 17:25:54 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 436 | 05/18/24 | 17:25:59 | 0:05 | 0:24 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 437 | 05/18/24 | 17:43:06 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 438 | 05/18/24 | 17:43:12 | 0:06 | 1:29 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 439 | 05/18/24 | 17:51:10 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 440 | 05/18/24 | 17:51:19 | 0:09 | 0:20 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 441 | 05/18/24 | 17:53:31 | 0:00 | 0:00 | 12258066517 A677863442375(D) | 17863442375 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 442 | 05/18/24 | 17:53:36 | 0:05 | 0:10 | 12258066517 A677863442375(D) | 17863442375 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 443 | 05/18/24 | 17:53:49 | 0:00 | 0:00 | 12258066517 A677863442375(D) | 17863442375 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 444 | 05/18/24 | 17:53:52 | 0:03 | 0:09 | 12258066517 A677863442375(D) | 17863442375 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 445 | 05/18/24 | 17:54:18 | 0:00 | 0:00 | 12258066517 A677863442375(D) | 17863442375 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 446 | 05/18/24 | 17:54:25 | 0:07 | 0:05 | 12258066517 A677863442375(D) | 17863442375 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 447 | 05/18/24 | 18:03:03 | 0:13 | 0:00 | 50492811718 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 3939097-000029

3939097
06/09/2024

MOBILITY

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:           06/09/2024
Run Time:           12:01:22
Voice Usage For:    (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|-----|---------|
| 448 | 05/18/24 | 18:03:04 | 0:14 | 0:05 | 50492811718 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFB:VM] |
| 449 | 05/18/24 | 18:03:05 | 0:00 | 0:00 | 12258066517 A673464541276(D) | 13464541276 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 450 | 05/18/24 | 18:03:15 | 0:10 | 0:41 | 12258066517 A673464541276(D) | 13464541276 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 451 | 05/18/24 | 18:11:30 | 0:04 | 0:00 | 12258066517 | 50492811718 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 452 | 05/18/24 | 18:15:49 | 0:00 | 0:00 | 12258066517 A673464541276(D) | 13464541276 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 453 | 05/18/24 | 18:15:56 | 0:07 | 0:00 | 12258066517 A673464541276(D) | 13464541276 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 454 | 05/18/24 | 18:15:58 | 0:00 | 0:00 | 12258066517 A673464541276(D) | 13464541276 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 455 | 05/18/24 | 18:16:10 | 0:12 | 0:00 | 12258066517 A673464541276(D) | 13464541276 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 456 | 05/18/24 | 18:16:13 | 0:00 | 0:00 | 12258066517 A673464541276(D) | 13464541276 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 457 | 05/18/24 | 18:16:27 | 0:14 | 0:00 | 12258066517 A673464541276(D) | 13464541276 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 458 | 05/18/24 | 18:16:55 | 0:00 | 0:00 | 12258066517 A677863442375(D) | 17863442375 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 459 | 05/18/24 | 18:17:01 | 0:06 | 0:05 | 12258066517 A677863442375(D) | 17863442375 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 460 | 05/18/24 | 18:17:15 | 0:00 | 0:00 | 12258066517 A673464541276(D) | 13464541276 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 461 | 05/18/24 | 18:17:19 | 0:04 | 0:29 | 12258066517 A673464541276(D) | 13464541276 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

AT&T 3939097-000030

3939097
06/09/2024

MOBILITY

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



Run Date:        06/09/2024
Run Time:        12:01:22
Voice Usage For:  (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 462 | 05/18/24 | 18:18:28 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 463 | 05/18/24 | 18:19:00 | 0:32 | 0:01 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 464 | 05/18/24 | 18:19:05 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 465 | 05/18/24 | 18:19:38 | 0:33 | 0:06 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 466 | 05/18/24 | 18:28:27 | 0:00 | 0:00 | 12258066517 A677863442375(D) | 17863442375 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 467 | 05/18/24 | 18:28:32 | 0:05 | 0:06 | 12258066517 A677863442375(D) | 17863442375 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 468 | 05/18/24 | 18:28:40 | 0:00 | 0:00 | 12258066517 A677863442375(D) | 17863442375 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 469 | 05/18/24 | 18:28:43 | 0:03 | 0:17 | 12258066517 A677863442375(D) | 17863442375 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 470 | 05/18/24 | 18:29:09 | 0:00 | 0:00 | 12258066517 A673464541276(D) | 13464541276 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 471 | 05/18/24 | 18:29:38 | 0:29 | 0:00 | 12258066517 A673464541276(D) | 13464541276 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 472 | 05/18/24 | 18:29:45 | 0:00 | 0:00 | 12258066517 A677863442375(D) | 17863442375 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 473 | 05/18/24 | 18:29:51 | 0:06 | 0:07 | 12258066517 A677863442375(D) | 17863442375 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 474 | 05/18/24 | 18:30:13 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 475 | 05/18/24 | 18:30:45 | 0:32 | 0:05 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 3939097-000031

3939097
06/09/2024

Case 1:24-cr-20397-RKA   Document 413   MOBILITY on FLSD Docket 03/02/2026   Page 31 of 69

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:          06/09/2024
Run Time:          12:01:22
Voice Usage For:   (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|------------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 476 | 05/18/24 | 18:30:53 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 477 | 05/18/24 | 18:31:23 | 0:30 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 478 | 05/18/24 | 18:31:33 | 0:00 | 0:00 | 12258066517 A677863442375(D) | 17863442375 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 479 | 05/18/24 | 18:31:39 | 0:06 | 0:05 | 12258066517 A677863442375(D) | 17863442375 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 480 | 05/18/24 | 18:35:12 | 0:00 | 0:00 | 12258066517 A673464541276(D) | 13464541276 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 481 | 05/18/24 | 18:35:45 | 0:33 | 0:03 | 12258066517 A673464541276(D) | 13464541276 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 482 | 05/18/24 | 18:41:34 | 0:00 | 0:00 | 12258066517 A677863442375(D) | 17863442375 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 483 | 05/18/24 | 18:41:43 | 0:09 | 0:08 | 12258066517 A677863442375(D) | 17863442375 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 484 | 05/18/24 | 18:42:07 | 0:00 | 0:00 | 12258066517 A673464541276(D) | 13464541276 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 485 | 05/18/24 | 18:42:39 | 0:32 | 0:04 | 12258066517 A673464541276(D) | 13464541276 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 486 | 05/18/24 | 18:43:05 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 487 | 05/18/24 | 18:43:38 | 0:33 | 0:04 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 488 | 05/18/24 | 18:44:33 | 0:00 | 0:00 | 12258066517 A677863448244(D) | 17863448244 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 489 | 05/18/24 | 18:44:41 | 0:08 | 0:00 | 12258066517 A677863448244(D) | 17863448244 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.


AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        06/09/2024
Run Time:        12:01:23
Voice Usage For:  (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 490 | 05/18/24 | 18:45:49 | 0:00 | 0:00 | 12258066517 A67783448284(D) | 783448284 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 491 | 05/18/24 | 18:50:30 | 0:00 | 0:00 | 12258066517 A677865603924(D) | 17865603924 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 492 | 05/18/24 | 18:50:31 | 0:01 | 0:00 | 12258066517 | 17865603924 | | | MT | [NIOR] |
| 493 | 05/18/24 | 18:50:32 | 0:02 | 0:07 | 12258066517 17862668988(F) | 17865603924 | | | MT | [NIOR:CFNR:VM] |
| 494 | 05/18/24 | 18:50:32 | 0:02 | 0:07 | 12258066517 A677865603924(D) | 17865603924 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 495 | 05/18/24 | 18:50:44 | 0:05 | 0:00 | 12253011229 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 496 | 05/18/24 | 18:50:46 | 0:07 | 0:07 | 12253011229 8066517(D) | 12258066517 | | | MO | [] |
| 497 | 05/18/24 | 18:50:46 | 0:07 | 0:07 | 12253011229 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFB:VM] |
| 498 | 05/18/24 | 18:52:53 | 0:14 | 0:21 | 12252871778 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 499 | 05/18/24 | 18:52:53 | 0:15 | 0:21 | 12252871778 | 12258066517 | | | MO | [] |
| 500 | 05/18/24 | 18:53:31 | 0:10 | 0:33 | 12258066517 | 12253011229 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 501 | 05/18/24 | 18:53:31 | 0:09 | 0:33 | 12258066517 | 12253011229 | | | MT | [NIOP] |
| 502 | 05/18/24 | 19:06:32 | 0:00 | 0:00 | 12258066517 A677863442375(D) | 17863442375 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 503 | 05/18/24 | 19:06:37 | 0:05 | 0:06 | 12258066517 A677863442375(D) | 17863442375 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 504 | 05/18/24 | 19:17:25 | 0:05 | 0:00 | 12258066517 | 18327397866 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 505 | 05/18/24 | 19:18:36 | 0:00 | 0:00 | 12258066517 A673464541276(D) | 13464541276 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 506 | 05/18/24 | 19:18:48 | 0:12 | 0:38 | 12258066517 A673464541276(D) | 13464541276 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

3939097
06/09/2024

**MOBILITY**

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



| Run Date: | 06/09/2024 |
| Run Time: | 12:01:23 |
| Voice Usage For: | (225)806-6517 |

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 507 | 05/18/24 | 19:19:44 | 0:00 | 0:00 | 12258066517 A67783448284(D) | 783448284 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 508 | 05/18/24 | 19:19:53 | 0:00 | 0:00 | 12258066517 A67783448284(D) | 783448284 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 509 | 05/18/24 | 19:20:29 | 0:00 | 0:00 | 12258066517 A67783448284(D) | 783448284 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 510 | 05/18/24 | 19:53:24 | 0:22 | 0:00 | 15732019268 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 511 | 05/18/24 | 19:53:26 | 0:24 | 0:02 | 15732019268 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 512 | 05/18/24 | 19:53:26 | 0:25 | 0:02 | 15732019268 | 12258066517 | | | MO | [] |
| 513 | 05/18/24 | 20:22:11 | 0:00 | 0:00 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 514 | 05/18/24 | 20:22:43 | 0:32 | 0:01 | 12258066517 A677866358197(D) | 17866358197 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 515 | 05/18/24 | 20:23:05 | 0:00 | 0:00 | 12258066517 A673464541276(D) | 13464541276 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 516 | 05/18/24 | 20:23:38 | 0:33 | 0:06 | 12258066517 A673464541276(D) | 13464541276 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 517 | 05/18/24 | 21:34:15 | 0:21 | 0:00 | 50492811718 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 518 | 05/18/24 | 21:34:18 | 0:24 | 0:04 | 50492811718 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 519 | 05/18/24 | 21:53:18 | 1:01 | 0:00 | 12258066517 | 17866617070 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 520 | 05/18/24 | 21:56:30 | 0:19 | 0:19 | 12258066517 | 17866617070 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 521 | 05/18/24 | 23:17:18 | 0:33 | 0:03 | 12258066517 | 15614669199 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 3939097-000034

3939097
06/09/2024

MOBILITY



AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:          06/09/2024
Run Time:          12:01:23
Voice Usage For:   (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 522 | 05/18/24 | 23:17:36 | 0:12 | 0:00 | 12258066517 | 15614669199 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 523 | 05/18/24 | 23:22:03 | 0:32 | 0:03 | 12258066517 | 15614669199 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 524 | 05/19/24 | 00:48:23 | 0:00 | 0:00 | 12258066517 | 15128271834 | | | MT | [NIOP] |
| 525 | 05/19/24 | 00:48:24 | 0:01 | 0:04 | 12258066517 18324219997(F) | 15128271834 | | | MT | [NIOP:CFNR:VM] |
| 526 | 05/19/24 | 00:48:24 | 0:02 | 0:04 | 12258066517 | 15128271834 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 527 | 05/19/24 | 00:48:44 | 0:00 | 0:00 | 12258066517 | 15128271834 | | | MT | [NIOP] |
| 528 | 05/19/24 | 00:48:45 | 0:01 | 0:03 | 12258066517 18324219997(F) | 15128271834 | | | MT | [NIOP:CFNR:VM] |
| 529 | 05/19/24 | 00:48:45 | 0:02 | 0:03 | 12258066517 | 15128271834 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 530 | 05/19/24 | 00:49:20 | 0:00 | 0:00 | 12258066517 | 15128271834 | | | MT | [NIOP] |
| 531 | 05/19/24 | 00:49:21 | 0:01 | 0:03 | 12258066517 18324219997(F) | 15128271834 | | | MT | [NIOP:CFNR:VM] |
| 532 | 05/19/24 | 00:49:21 | 0:01 | 0:03 | 12258066517 | 15128271834 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 533 | 05/19/24 | 01:00:51 | 0:05 | 2:12 | 12258066517 | 15128271834 | | | MT | [NIOP] |
| 534 | 05/19/24 | 01:00:51 | 0:05 | 2:12 | 12258066517 | 15128271834 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 535 | 05/19/24 | 01:03:10 | 0:04 | 0:00 | 50492811718 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 536 | 05/19/24 | 01:03:13 | 0:07 | 0:05 | 50492811718 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFB:VM] |
| 537 | 05/19/24 | 02:30:50 | 0:21 | 0:00 | 15732019268 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 538 | 05/19/24 | 02:30:52 | 0:23 | 0:01 | 15732019268 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 539 | 05/19/24 | 02:30:52 | 0:24 | 0:01 | 15732019268 | 12258066517 | | | MO | [] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

AT&T 3939097-000035

3939097
06/09/2024

**MOBILITY**

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:          06/09/2024
Run Time:          12:01:23
Voice Usage For:   (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 540 | 05/19/24 | 03:39:06 | 0:21 | 0:01 | 50492811718 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 541 | 05/19/24 | 03:39:09 | 0:24 | 0:04 | 50492811718 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 542 | 05/19/24 | 03:39:51 | 0:22 | 0:00 | 12254915118 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 543 | 05/19/24 | 03:39:54 | 0:25 | 0:03 | 12254915118 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 544 | 05/19/24 | 03:39:54 | 0:26 | 0:03 | 12254915118 | 12258066517 | | | MO | [] |
| 545 | 05/19/24 | 03:40:22 | 0:22 | 0:00 | 12254915118 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 546 | 05/19/24 | 03:40:24 | 0:24 | 0:02 | 12254915118 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 547 | 05/19/24 | 03:40:24 | 0:25 | 0:02 | 12254915118 | 12258066517 | | | MO | [] |
| 548 | 05/19/24 | 03:40:53 | 0:21 | 0:01 | 12254915118 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 549 | 05/19/24 | 03:40:56 | 0:24 | 0:01 | 12254915118 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 550 | 05/19/24 | 03:40:56 | 0:25 | 0:01 | 12254915118 | 12258066517 | | | MO | [] |
| 551 | 05/19/24 | 03:41:22 | 0:22 | 0:00 | 12254915118 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 552 | 05/19/24 | 03:41:24 | 0:24 | 0:08 | 12254915118 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 553 | 05/19/24 | 03:41:24 | 0:25 | 0:08 | 12254915118 | 12258066517 | | | MO | [] |
| 554 | 05/19/24 | 14:05:19 | 0:22 | 0:00 | 50492811718 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 555 | 05/19/24 | 14:05:22 | 0:25 | 0:05 | 50492811718 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 556 | 05/19/24 | 15:08:05 | 0:11 | 1:45 | 13054247272 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 3939097-000036

3939097
06/09/2024

**MOBILITY**

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:            06/09/2024
Run Time:            12:01:23
Voice Usage For:     (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|-------------------|------|------|-----|---------|
| 557 | 05/19/24 | 15:30:40 | 0:22 | 0:00 | 15732019268 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 558 | 05/19/24 | 15:30:43 | 0:25 | 0:02 | 15732019268 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 559 | 05/19/24 | 15:30:43 | 0:25 | 0:02 | 15732019268 | 12258066517 | | | MO | [] |
| 560 | 05/19/24 | 15:43:42 | 0:08 | 0:32 | 12258066517 | 15732019268 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 561 | 05/19/24 | 15:43:42 | 0:08 | 0:32 | 12258066517 | 15732019268 | | | MT | [NIOP] |
| 562 | 05/19/24 | 16:06:38 | 0:08 | 0:39 | 50492811718 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 563 | 05/19/24 | 16:09:53 | 0:21 | 0:00 | 50492811718 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 564 | 05/19/24 | 16:09:55 | 0:23 | 0:01 | 50492811718 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 565 | 05/19/24 | 16:10:24 | 0:20 | 0:41 | 50492811718 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 566 | 05/19/24 | 16:27:19 | 0:00 | 0:00 | 12258066517 A7863448284(D) | 63448284 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 567 | 05/19/24 | 16:27:39 | 0:00 | 0:00 | 12258066517 A677865603924(D) | 17865603924 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 568 | 05/19/24 | 16:28:00 | 0:20 | 0:00 | 12258066517 | 17865603924 | | | MT | [NIOR] |
| 569 | 05/19/24 | 16:28:02 | 0:22 | 0:05 | 12258066517 17862668988(F) | 17865603924 | | | MT | [NIOR:CFNA:VM] |
| 570 | 05/19/24 | 16:28:02 | 0:23 | 0:05 | 12258066517 A677865603924(D) | 17865603924 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 571 | 05/19/24 | 16:28:09 | 0:00 | 0:00 | 12258066517 A677865603924(D) | 17865603924 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 572 | 05/19/24 | 16:28:30 | 0:21 | 0:00 | 12258066517 | 17865603924 | | | MT | [NIOR] |
| 573 | 05/19/24 | 16:28:31 | 0:22 | 0:03 | 12258066517 17862668988(F) | 17865603924 | | | MT | [NIOR:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 3939097-000037

3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:           06/09/2024
Run Time:           12:01:23
Voice Usage For:    (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|------|---------|
| 574 | 05/19/24 | 16:28:31 | 0:22 | 0:03 | 12258066517 A677865603924(D) | 17865603924 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [NIOR] |
| 575 | 05/19/24 | 16:46:06 | 0:21 | 0:00 | 50492811718 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 576 | 05/19/24 | 16:46:08 | 0:23 | 0:04 | 50492811718 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 577 | 05/19/24 | 16:46:45 | 0:16 | 1:19 | 50492811718 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 578 | 05/19/24 | 17:25:35 | 0:09 | 1:07 | 12252939629 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 579 | 05/19/24 | 17:33:53 | 0:08 | 0:00 | 12258066517 | 15732019268 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 580 | 05/19/24 | 17:33:53 | 0:08 | 0:00 | 12258066517 | 15732019268 | | | MT | [NIOP] |
| 581 | 05/19/24 | 17:34:16 | 0:06 | 0:27 | 15732019268 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 582 | 05/19/24 | 17:34:16 | 0:06 | 0:27 | 15732019268 | 12258066517 | | | MO | [] |
| 583 | 05/19/24 | 17:56:09 | 0:01 | 0:00 | 12258066517 | 17323799121 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 584 | 05/19/24 | 23:19:37 | 0:22 | 0:00 | 50488584704 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 585 | 05/19/24 | 23:19:39 | 0:24 | 0:04 | 50488584704 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 586 | 05/20/24 | 07:58:14 | 0:01 | 0:00 | 12258066517 | 17866962443 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 587 | 05/20/24 | 08:05:02 | 0:05 | 0:00 | 13058787201 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 588 | 05/20/24 | 12:50:24 | 0:22 | 0:00 | 12259332136 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 589 | 05/20/24 | 12:50:26 | 0:24 | 0:00 | 12259332136 | 12258066517 | | | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

AT&T 3939097-000038

3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



---

Run Date:        06/09/2024
Run Time:        12:01:23
Voice Usage For: (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 590 | 05/20/24 | 12:50:26 | 0:24 | 0:00 | 12259332136 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 591 | 05/20/24 | 13:18:16 | 0:00 | 0:00 | 15043696485 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 592 | 05/20/24 | 13:18:18 | 0:00 | 0:00 | 15043696485 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 593 | 05/20/24 | 13:18:26 | 0:01 | 0:00 | 15043696485 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 594 | 05/20/24 | 13:18:36 | 0:00 | 0:00 | 15043696485 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 595 | 05/20/24 | 13:18:38 | 0:00 | 0:00 | 15043696485 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 596 | 05/20/24 | 13:18:39 | 0:00 | 0:00 | 15043696485 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 597 | 05/20/24 | 14:44:13 | 0:10 | 0:00 | 19732568058 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 598 | 05/20/24 | 14:44:14 | 0:11 | 0:06 | 19732568058 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFB:VM] |
| 599 | 05/20/24 | 15:03:42 | 0:01 | 0:00 | 19856169090 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 600 | 05/20/24 | 15:06:55 | 0:00 | 0:00 | 14352899038 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 601 | 05/20/24 | 15:07:03 | 0:00 | 0:00 | 14352899038 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 602 | 05/20/24 | 15:07:06 | 0:01 | 0:00 | 14352899038 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 603 | 05/20/24 | 15:07:08 | 0:00 | 0:00 | 14352899038 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |

---

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 3939097-000039

3939097
06/09/2024

MOBILITY

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



| Run Date: | 06/09/2024 |
| Run Time: | 12:01:23 |
| Voice Usage For: | (225)806-6517 |

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 604 | 05/20/24 | 15:07:08 | 0:13 | 0:00 | 19038831949 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CMW] |
| 605 | 05/20/24 | 15:19:37 | 0:00 | 0:00 | 14193968718 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 606 | 05/20/24 | 15:26:04 | 0:00 | 0:00 | 16156104581 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 607 | 05/20/24 | 16:07:01 | 0:01 | 0:00 | 12254009951 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 608 | 05/20/24 | 16:28:20 | 0:05 | 2:57 | 18137931705 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 609 | 05/20/24 | 17:15:37 | 0:13 | 0:10 | 12016203924 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 610 | 05/20/24 | 17:37:50 | 0:01 | 0:00 | 12257493892 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 611 | 05/20/24 | 17:37:51 | 0:00 | 0:00 | 12257493892 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 612 | 05/20/24 | 17:37:58 | 0:01 | 0:00 | 12257493892 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 613 | 05/20/24 | 17:39:53 | 0:21 | 0:00 | 50488584704 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 614 | 05/20/24 | 17:39:54 | 0:22 | 0:02 | 50488584704 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 615 | 05/20/24 | 18:03:52 | 0:08 | 0:00 | 12252184441 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 616 | 05/20/24 | 18:03:54 | 0:10 | 0:08 | 12252184441 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFB:VM] |
| 617 | 05/20/24 | 19:17:24 | 0:21 | 0:00 | 12254482715 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

AT&T 3939097-000040

3939097
06/09/2024



AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:          06/09/2024
Run Time:          12:01:23
Voice Usage For:   (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 618 | 05/20/24 | 19:17:26 | 0:23 | 0:08 | 12254482715 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 619 | 05/20/24 | 19:33:25 | 0:21 | 0:00 | 50488584704 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 620 | 05/20/24 | 19:33:27 | 0:23 | 0:05 | 50488584704 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 621 | 05/20/24 | 19:34:00 | 0:21 | 0:00 | 50488584704 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 622 | 05/20/24 | 19:34:02 | 0:23 | 0:04 | 50488584704 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 623 | 05/20/24 | 19:41:25 | 0:01 | 0:00 | 16592027214 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 624 | 05/20/24 | 19:41:26 | 0:00 | 0:00 | 16592027214 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 625 | 05/20/24 | 19:41:30 | 0:01 | 0:00 | 16592027214 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 626 | 05/20/24 | 20:07:30 | 0:00 | 0:00 | 16162101214 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 627 | 05/20/24 | 20:07:32 | 0:01 | 0:00 | 16162101214 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 628 | 05/20/24 | 20:07:35 | 0:01 | 0:00 | 16162101214 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 629 | 05/20/24 | 20:40:08 | 0:00 | 0:00 | 16788549871 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 630 | 05/20/24 | 20:40:11 | 0:00 | 0:00 | 16788549871 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 631 | 05/20/24 | 20:40:15 | 0:00 | 0:00 | 16788549871 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

AT&T 3939097-000041

3939097
06/09/2024

Case 1:24-cr-20397-RKA    Document 413 **MOBILITY** on FLSD Docket 03/02/2026    Page 41 of
69

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:        06/09/2024
Run Time:        12:01:23
Voice Usage For:  (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 632 | 05/20/24 | 20:46:04 | 0:15 | 0:00 | 14055547523 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 633 | 05/20/24 | 20:46:06 | 0:17 | 0:08 | 14055547523 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFB:VM] |
| 634 | 05/20/24 | 20:46:24 | 0:01 | 0:00 | 12258066517 | 17863448284 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 635 | 05/20/24 | 21:03:05 | 0:21 | 0:00 | 12254756727 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 636 | 05/20/24 | 21:03:07 | 0:23 | 0:05 | 12254756727 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 637 | 05/20/24 | 21:35:45 | 0:00 | 0:00 | 16788549871 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 638 | 05/20/24 | 21:35:47 | 0:00 | 0:00 | 16788549871 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 639 | 05/20/24 | 21:35:50 | 0:01 | 0:00 | 16788549871 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 640 | 05/20/24 | 21:35:52 | 0:01 | 0:00 | 16788549871 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 641 | 05/20/24 | 21:35:54 | 0:00 | 0:00 | 16788549871 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 642 | 05/20/24 | 21:44:25 | 0:21 | 0:00 | 18332557369 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 643 | 05/20/24 | 21:44:27 | 0:23 | 0:08 | 18332557369 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 644 | 05/20/24 | 21:51:00 | 0:20 | 0:00 | 19062242134 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 645 | 05/20/24 | 21:51:02 | 0:22 | 0:08 | 19062242134 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:            06/09/2024
Run Time:            12:01:23
Voice Usage For:     (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 646 | 05/20/24 | 22:17:21 | 0:10 | 3:32 | 12258066517 | 15732019268 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 647 | 05/20/24 | 22:17:21 | 0:10 | 3:32 | 12258066517 | 15732019268 | | | MT | [NIOP] |
| 648 | 05/20/24 | 23:12:19 | 0:00 | 0:00 | 12252186864 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 649 | 05/20/24 | 23:12:20 | 0:00 | 0:00 | 12252186864 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 650 | 05/20/24 | 23:12:21 | 0:00 | 0:00 | 12252186864 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 651 | 05/20/24 | 23:12:35 | 0:00 | 0:00 | 12252186864 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 652 | 05/20/24 | 23:12:47 | 0:00 | 0:00 | 12252186864 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 653 | 05/20/24 | 23:33:48 | 0:21 | 0:00 | 50488584704 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 654 | 05/20/24 | 23:33:51 | 0:24 | 0:03 | 50488584704 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 655 | 05/20/24 | 23:34:10 | 0:09 | 4:38 | 50488584704 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 656 | 05/21/24 | 00:14:32 | 0:21 | 0:00 | 12252871778 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 657 | 05/21/24 | 00:14:34 | 0:23 | 0:06 | 12252871778 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 658 | 05/21/24 | 00:14:34 | 0:24 | 0:06 | 12252871778 8066517(D) | 12258066517 | | | MO | [] |
| 659 | 05/21/24 | 00:21:28 | 0:19 | 0:27 | 15732019268 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 660 | 05/21/24 | 00:21:28 | 0:19 | 0:27 | 15732019268 | 12258066517 | | | MO | [] |
| 661 | 05/21/24 | 01:04:22 | 0:11 | 1:46 | 12258066517 | 12252871778 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

AT&T 3939097-000043

3939097
06/09/2024

MOBILITY

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

AT&T

---

Run Date:           06/09/2024
Run Time:           12:01:23
Voice Usage For:    (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 662 | 05/21/24 | 01:04:22 | 0:11 | 1:46 | 12258066517 | 12252871778 | | | MT | [NIOP] |
| 663 | 05/21/24 | 01:06:54 | 0:06 | 0:29 | 12252871778 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CMH] |
| 664 | 05/21/24 | 01:06:54 | 0:06 | 0:29 | 12252871778 8066517(D) | 12258066517 | | | MO | [] |
| 665 | 05/21/24 | 01:07:38 | 0:16 | 0:48 | 12258066517 | 12253011229 | | | MT | [NIOP] |
| 666 | 05/21/24 | 01:07:38 | 0:17 | 0:48 | 12258066517 | 12253011229 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 667 | 05/21/24 | 01:30:35 | 0:23 | 0:00 | 12259530876 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 668 | 05/21/24 | 01:30:37 | 0:25 | 0:04 | 12259530876 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 669 | 05/21/24 | 01:30:37 | 0:26 | 0:04 | 12259530876 | 12258066517 | | | MO | [] |
| 670 | 05/21/24 | 01:57:19 | 0:21 | 0:00 | 12254915118 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 671 | 05/21/24 | 01:57:21 | 0:23 | 0:02 | 12254915118 | 12258066517 | | | MO | [] |
| 672 | 05/21/24 | 01:57:21 | 0:23 | 0:02 | 12254915118 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 673 | 05/21/24 | 01:57:49 | 0:21 | 0:00 | 12254915118 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 674 | 05/21/24 | 01:57:51 | 0:23 | 0:06 | 12254915118 | 12258066517 | | | MO | [] |
| 675 | 05/21/24 | 01:57:51 | 0:23 | 0:06 | 12254915118 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNA:VM] |
| 676 | 05/21/24 | 03:21:47 | 0:13 | 5:13 | 12258066517 | 18508994717 | | | MT | [Wi-Fi:NIOP] |
| 677 | 05/21/24 | 03:21:47 | 0:13 | 5:13 | 12258066517 | 18508994717 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MO | [] |
| 678 | 05/21/24 | 04:03:38 | 0:00 | 0:00 | 18508994717 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 679 | 05/21/24 | 04:03:40 | 0:02 | 0:03 | 18508994717 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 680 | 05/21/24 | 04:03:40 | 0:03 | 0:03 | 18508994717 | 12258066517 | | | MO | [Wi-Fi] |
| 681 | 05/21/24 | 05:45:12 | 0:00 | 0:00 | 15732019268 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 682 | 05/21/24 | 05:45:14 | 0:02 | 0:04 | 15732019268 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

AT&T 3939097-000044



3939097
06/09/2024

MOBILITY

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:          06/09/2024
Run Time:          12:01:23
Voice Usage For:   (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 683 | 05/21/24 | 05:45:14 | 0:03 | 0:04 | 15732019268 | 12258066517 | | | MO | [] |
| 684 | 05/21/24 | 05:45:57 | 0:00 | 0:00 | 15732019268 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 685 | 05/21/24 | 05:46:00 | 0:03 | 0:02 | 15732019268 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 686 | 05/21/24 | 05:46:00 | 0:04 | 0:02 | 15732019268 | 12258066517 | | | MO | [] |
| 687 | 05/21/24 | 06:08:33 | 0:00 | 0:00 | 15732019268 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 688 | 05/21/24 | 06:08:35 | 0:02 | 0:02 | 15732019268 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 689 | 05/21/24 | 06:08:35 | 0:03 | 0:02 | 15732019268 | 12258066517 | | | MO | [] |
| 690 | 05/21/24 | 06:27:24 | 0:00 | 0:00 | 15732019268 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 691 | 05/21/24 | 06:27:26 | 0:02 | 0:03 | 15732019268 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 692 | 05/21/24 | 06:27:26 | 0:02 | 0:03 | 15732019268 | 12258066517 | | | MO | [] |
| 693 | 05/21/24 | 06:34:15 | 0:00 | 0:00 | 15732019268 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 694 | 05/21/24 | 06:34:17 | 0:02 | 0:03 | 15732019268 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 695 | 05/21/24 | 06:34:17 | 0:02 | 0:03 | 15732019268 | 12258066517 | | | MO | [] |
| 696 | 05/21/24 | 07:48:30 | 0:00 | 0:00 | 15732019268 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 697 | 05/21/24 | 07:48:32 | 0:02 | 0:02 | 15732019268 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 698 | 05/21/24 | 07:48:32 | 0:03 | 0:02 | 15732019268 | 12258066517 | | | MO | [] |
| 699 | 05/21/24 | 08:52:05 | 0:00 | 0:00 | 15732019268 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 700 | 05/21/24 | 08:52:08 | 0:03 | 0:04 | 15732019268 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 701 | 05/21/24 | 08:52:08 | 0:04 | 0:04 | 15732019268 | 12258066517 | | | MO | [] |
| 702 | 05/21/24 | 11:16:39 | 0:01 | 0:00 | 18508994711 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 703 | 05/21/24 | 11:16:40 | 0:02 | 0:04 | 18508994711 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 704 | 05/21/24 | 11:16:40 | 0:02 | 0:04 | 18508994711 | 12258066517 | | | MO | [] |
| 705 | 05/21/24 | 11:16:48 | 0:00 | 0:00 | 18508994711 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 706 | 05/21/24 | 11:16:51 | 0:03 | 0:09 | 18508994711 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 707 | 05/21/24 | 11:16:51 | 0:04 | 0:09 | 18508994711 | 12258066517 | | | MO | [] |
| 708 | 05/21/24 | 11:17:09 | 0:01 | 0:00 | 18508994711 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 709 | 05/21/24 | 11:17:11 | 0:03 | 0:08 | 18508994711 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 710 | 05/21/24 | 11:17:11 | 0:03 | 0:08 | 18508994711 | 12258066517 | | | MO | [] |
| 711 | 05/21/24 | 11:17:44 | 0:00 | 0:00 | 18508994711 | 12258066517 | | 310280020248751 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

AT&T 3939097-000045

3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:          06/09/2024
Run Time:          12:01:23
Voice Usage For:   (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 712 | 05/21/24 | 11:17:45 | 0:01 | 0:04 | 18508994711 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 713 | 05/21/24 | 11:17:45 | 0:02 | 0:04 | 18508994711 | 12258066517 | | | MO | [] |
| 714 | 05/21/24 | 11:17:53 | 0:00 | 0:00 | 18508994711 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 715 | 05/21/24 | 11:17:54 | 0:01 | 0:03 | 18508994711 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 716 | 05/21/24 | 11:17:54 | 0:02 | 0:03 | 18508994711 | 12258066517 | | | MO | [] |
| 717 | 05/21/24 | 11:22:17 | 0:01 | 0:00 | 12254915118 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 718 | 05/21/24 | 11:22:18 | 0:02 | 0:06 | 12254915118 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 719 | 05/21/24 | 11:22:18 | 0:02 | 0:06 | 12254915118 | 12258066517 | | | MO | [] |
| 720 | 05/21/24 | 11:22:49 | 0:01 | 0:00 | 12254915118 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 721 | 05/21/24 | 11:22:50 | 0:02 | 0:09 | 12254915118 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 722 | 05/21/24 | 11:22:51 | 0:03 | 0:08 | 12254915118 | 12258066517 | | | MO | [] |
| 723 | 05/21/24 | 11:44:37 | 0:00 | 0:01 | 15732019268 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 724 | 05/21/24 | 11:44:39 | 0:02 | 0:02 | 15732019268 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 725 | 05/21/24 | 11:44:39 | 0:02 | 0:02 | 15732019268 | 12258066517 | | | MO | [] |
| 726 | 05/21/24 | 12:05:37 | 0:00 | 0:00 | 18508994711 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 727 | 05/21/24 | 12:05:39 | 0:02 | 0:04 | 18508994711 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 728 | 05/21/24 | 12:05:39 | 0:03 | 0:04 | 18508994711 | 12258066517 | | | MO | [] |
| 729 | 05/21/24 | 12:23:03 | 0:01 | 0:00 | 12259332136 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 730 | 05/21/24 | 12:23:04 | 0:02 | 0:05 | 12259332136 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 731 | 05/21/24 | 12:23:04 | 0:02 | 0:05 | 12259332136 | 12258066517 | | | MO | [] |
| 732 | 05/21/24 | 12:23:13 | 0:00 | 0:00 | 12259332136 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 733 | 05/21/24 | 12:23:14 | 0:01 | 0:03 | 12259332136 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 734 | 05/21/24 | 12:23:14 | 0:02 | 0:03 | 12259332136 | 12258066517 | | | MO | [] |
| 735 | 05/21/24 | 13:25:55 | 0:00 | 0:00 | 12254915118 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 736 | 05/21/24 | 13:25:57 | 0:02 | 0:05 | 12254915118 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 737 | 05/21/24 | 13:25:57 | 0:03 | 0:05 | 12254915118 | 12258066517 | | | MO | [] |
| 738 | 05/21/24 | 13:26:30 | 0:00 | 0:00 | 12254915118 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 739 | 05/21/24 | 13:26:32 | 0:02 | 0:02 | 12254915118 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 740 | 05/21/24 | 13:26:32 | 0:03 | 0:02 | 12254915118 | 12258066517 | | | MO | [] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

AT&T 3939097-000046

3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



Run Date:        06/09/2024
Run Time:        12:01:23
Voice Usage For:  (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 741 | 05/21/24 | 13:35:13 | 0:01 | 0:00 | 12255584373 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 742 | 05/21/24 | 13:35:15 | 0:03 | 0:08 | 12255584373 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 743 | 05/21/24 | 14:09:26 | 0:00 | 0:00 | 15732019268 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 744 | 05/21/24 | 14:09:27 | 0:01 | 0:03 | 15732019268 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 745 | 05/21/24 | 14:09:27 | 0:02 | 0:03 | 15732019268 | 12258066517 | | | MO | [] |
| 746 | 05/21/24 | 14:45:51 | 0:01 | 0:00 | 17013804388 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 747 | 05/21/24 | 14:45:53 | 0:03 | 0:05 | 17013804388 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 748 | 05/21/24 | 14:51:27 | 0:01 | 0:00 | 12252065008 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 749 | 05/21/24 | 14:51:28 | 0:02 | 0:08 | 12252065008 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 750 | 05/21/24 | 14:54:21 | 0:00 | 0:01 | 13184088003 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 751 | 05/21/24 | 14:54:30 | 0:00 | 0:01 | 13184088003 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 752 | 05/21/24 | 14:54:32 | 0:01 | 0:00 | 13184088003 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 753 | 05/21/24 | 14:54:33 | 0:00 | 0:00 | 13184088003 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 754 | 05/21/24 | 15:15:22 | 0:00 | 0:00 | 12259530876 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 755 | 05/21/24 | 15:15:24 | 0:02 | 0:03 | 12259530876 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 756 | 05/21/24 | 15:15:24 | 0:03 | 0:03 | 12259530876 | 12258066517 | | | MO | [] |
| 757 | 05/21/24 | 15:15:31 | 0:00 | 0:00 | 12259530876 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 758 | 05/21/24 | 15:15:33 | 0:02 | 0:02 | 12259530876 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 759 | 05/21/24 | 15:15:33 | 0:03 | 0:02 | 12259530876 | 12258066517 | | | MO | [] |
| 760 | 05/21/24 | 15:36:51 | 0:01 | 0:00 | 19062242133 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 761 | 05/21/24 | 15:36:52 | 0:02 | 0:08 | 19062242133 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 762 | 05/21/24 | 15:40:08 | 0:00 | 0:00 | 12254915118 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 763 | 05/21/24 | 15:40:10 | 0:02 | 0:02 | 12254915118 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 764 | 05/21/24 | 15:40:10 | 0:03 | 0:02 | 12254915118 | 12258066517 | | | MO | [] |
| 765 | 05/21/24 | 15:40:15 | 0:00 | 0:00 | 12254915118 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 766 | 05/21/24 | 15:40:17 | 0:02 | 0:02 | 12254915118 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 767 | 05/21/24 | 15:40:17 | 0:02 | 0:02 | 12254915118 | 12258066517 | | | MO | [] |
| 768 | 05/21/24 | 15:42:16 | 0:00 | 0:00 | 50488584704 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 769 | 05/21/24 | 15:42:18 | 0:02 | 0:03 | 50488584704 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 3939097-000047

3939097
06/09/2024



MOBILITY

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/09/2024
Run Time:        12:01:23
Voice Usage For:  (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 770 | 05/21/24 | 15:43:18 | 0:00 | 0:00 | 13189897478 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 771 | 05/21/24 | 15:43:21 | 0:01 | 0:00 | 13189897478 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 772 | 05/21/24 | 15:43:23 | 0:00 | 0:00 | 13189897478 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 773 | 05/21/24 | 16:02:48 | 0:00 | 0:00 | 19062570831 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 774 | 05/21/24 | 16:25:51 | 0:05 | 0:00 | 12255133763 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 775 | 05/21/24 | 16:25:56 | 0:04 | 0:00 | 12255133763 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 776 | 05/21/24 | 16:26:04 | 0:01 | 0:00 | 12255133763 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 777 | 05/21/24 | 16:26:12 | 0:07 | 0:00 | 12255133763 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 778 | 05/21/24 | 16:36:19 | 0:10 | 0:00 | 50488584704 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 779 | 05/21/24 | 16:36:21 | 0:12 | 0:03 | 50488584704 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 780 | 05/21/24 | 16:45:18 | 0:04 | 0:00 | 12254968319 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 781 | 05/21/24 | 16:45:25 | 0:06 | 0:00 | 12254968319 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 782 | 05/21/24 | 16:45:27 | 0:08 | 0:07 | 12254968319 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 783 | 05/21/24 | 16:51:12 | 0:10 | 0:00 | 12252204041 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 784 | 05/21/24 | 16:51:14 | 0:12 | 0:03 | 12252204041 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 785 | 05/21/24 | 16:59:32 | 0:10 | 0:00 | 12252065008 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 786 | 05/21/24 | 16:59:34 | 0:12 | 0:08 | 12252065008 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNR:VM] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

AT&T 3939097-000048

3939097
06/09/2024



MOBILITY

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:              06/09/2024
Run Time:              12:01:23
Voice Usage For:       (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|-----|---------|
| 787 | 05/21/24 | 17:03:22 | 0:01 | 0:00 | 12252879091 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 788 | 05/21/24 | 17:03:23 | 0:02 | 0:03 | 12252879091 | 12258066517 | | | MO | [] |
| 789 | 05/21/24 | 17:03:23 | 0:02 | 0:03 | 12252879091 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 790 | 05/21/24 | 17:13:34 | 0:00 | 0:00 | 12254951402 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 791 | 05/21/24 | 17:13:36 | 0:02 | 0:03 | 12254951402 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 792 | 05/21/24 | 17:13:36 | 0:03 | 0:03 | 12254951402 | 12258066517 | | | MO | [] |
| 793 | 05/21/24 | 17:13:41 | 0:00 | 0:00 | 12254951402 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 794 | 05/21/24 | 17:13:43 | 0:02 | 0:02 | 12254951402 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 795 | 05/21/24 | 17:13:43 | 0:02 | 0:02 | 12254951402 | 12258066517 | | | MO | [] |
| 796 | 05/21/24 | 17:41:36 | 0:00 | 0:00 | 12254951402 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 797 | 05/21/24 | 17:41:38 | 0:02 | 0:02 | 12254951402 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 798 | 05/21/24 | 17:41:38 | 0:03 | 0:02 | 12254951402 | 12258066517 | | | MO | [] |
| 799 | 05/21/24 | 17:49:21 | 0:00 | 0:00 | 50488584704 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 800 | 05/21/24 | 17:49:22 | 0:01 | 0:04 | 50488584704 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 801 | 05/21/24 | 17:55:20 | 0:01 | 0:00 | 19062569010 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 802 | 05/21/24 | 17:55:24 | 0:01 | 0:00 | 19062569010 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 803 | 05/21/24 | 17:55:32 | 0:00 | 0:00 | 19062569010 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

AT&T 3939097-000049

3939097
06/09/2024

**MOBILITY**

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:          06/09/2024
Run Time:          12:01:23
Voice Usage For:   (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 804 | 05/21/24 | 17:55:39 | 0:00 | 0:00 | 19062569010 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 805 | 05/21/24 | 17:56:48 | 0:00 | 0:00 | 12259648090 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 806 | 05/21/24 | 17:56:50 | 0:02 | 0:08 | 12259648090 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 807 | 05/21/24 | 18:05:19 | 0:00 | 0:00 | 12259648090 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 808 | 05/21/24 | 18:05:21 | 0:02 | 0:05 | 12259648090 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 809 | 05/21/24 | 18:05:46 | 0:01 | 0:00 | 12259648090 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 810 | 05/21/24 | 18:05:47 | 0:02 | 0:02 | 12259648090 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 811 | 05/21/24 | 18:13:56 | 0:01 | 0:00 | 50488584704 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 812 | 05/21/24 | 18:13:57 | 0:02 | 0:04 | 50488584704 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 813 | 05/21/24 | 18:14:46 | 0:01 | 0:00 | 19062570736 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 814 | 05/21/24 | 18:14:50 | 0:01 | 0:00 | 19062570736 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 815 | 05/21/24 | 18:14:53 | 0:01 | 0:00 | 19062570736 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 816 | 05/21/24 | 18:18:53 | 0:01 | 0:00 | 19062570820 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 817 | 05/21/24 | 18:24:33 | 0:01 | 0:00 | 19062569010 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

AT&T 3939097-000050

3939097
06/09/2024



MOBILITY

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        06/09/2024
Run Time:        12:01:23
Voice Usage For: (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 818 | 05/21/24 | 18:52:18 | 0:01 | 0:00 | 15732019268 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 819 | 05/21/24 | 18:52:18 | 0:01 | 0:00 | 15732019268 | 12258066517 | | | MO | [] |
| 820 | 05/21/24 | 18:55:27 | 0:00 | 0:00 | 19062570831 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 821 | 05/21/24 | 18:55:31 | 0:01 | 0:00 | 19062570831 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 822 | 05/21/24 | 18:55:35 | 0:00 | 0:00 | 19062570831 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 823 | 05/21/24 | 19:10:37 | 0:00 | 0:00 | 12254552241 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 824 | 05/21/24 | 19:10:39 | 0:02 | 0:05 | 12254552241 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 825 | 05/21/24 | 19:12:26 | 0:01 | 0:00 | 50488584704 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 826 | 05/21/24 | 19:12:27 | 0:02 | 0:05 | 50488584704 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 827 | 05/21/24 | 19:36:48 | 0:01 | 0:00 | 16788621081 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 828 | 05/21/24 | 19:36:50 | 0:01 | 0:00 | 16788621081 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 829 | 05/21/24 | 19:36:52 | 0:01 | 0:00 | 16788621081 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 830 | 05/21/24 | 19:36:54 | 0:01 | 0:00 | 16788621081 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 831 | 05/21/24 | 19:36:55 | 0:00 | 0:00 | 16788621081 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 832 | 05/21/24 | 19:36:56 | 0:00 | 0:00 | 16788621081 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

AT&T 3939097-000051

3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:            06/09/2024
Run Time:            12:01:23
Voice Usage For:     (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 833 | 05/21/24 | 19:36:57 | 0:00 | 0:00 | 16788621081 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 834 | 05/21/24 | 19:37:00 | 0:00 | 0:00 | 16788621081 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 835 | 05/21/24 | 19:37:02 | 0:00 | 0:00 | 16788621081 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 836 | 05/21/24 | 19:37:06 | 0:00 | 0:00 | 16788621081 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 837 | 05/21/24 | 19:37:08 | 0:00 | 0:00 | 16788621081 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 838 | 05/21/24 | 19:37:10 | 0:00 | 0:00 | 16788621081 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 839 | 05/21/24 | 19:37:12 | 0:00 | 0:00 | 16788621081 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 840 | 05/21/24 | 19:37:13 | 0:00 | 0:01 | 16788621081 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 841 | 05/21/24 | 19:37:14 | 0:00 | 0:00 | 18558376632 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 842 | 05/21/24 | 19:37:15 | 0:01 | 0:00 | 16788621081 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 843 | 05/21/24 | 19:37:16 | 0:01 | 0:00 | 18558376632 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 844 | 05/21/24 | 19:37:17 | 0:00 | 0:00 | 18558376632 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 845 | 05/21/24 | 19:37:23 | 0:01 | 0:00 | 16788621081 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 846 | 05/21/24 | 19:37:24 | 0:00 | 0:00 | 16788621081 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

AT&T 3939097-000052

3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

AT&T

Run Date:          06/09/2024
Run Time:          12:01:23
Voice Usage For:   (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|---------------------|---------------------|------|------|-----|---------|
| 847 | 05/21/24 | 19:37:26 | 0:01 | 0:00 | 16788621081 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 848 | 05/21/24 | 19:37:27 | 0:00 | 0:00 | 16788621081 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 849 | 05/21/24 | 19:37:29 | 0:01 | 0:00 | 16788621081 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 850 | 05/21/24 | 19:37:31 | 0:01 | 0:00 | 16788621081 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 851 | 05/21/24 | 19:37:33 | 0:01 | 0:00 | 16788621081 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 852 | 05/21/24 | 19:37:40 | 0:01 | 0:00 | 16788621081 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 853 | 05/21/24 | 19:37:42 | 0:00 | 0:00 | 16788621081 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 854 | 05/21/24 | 19:57:30 | 0:00 | 0:00 | 12252065008 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 855 | 05/21/24 | 19:57:31 | 0:01 | 0:08 | 12252065008 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 856 | 05/21/24 | 20:04:24 | 0:00 | 0:01 | 17074741066 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 857 | 05/21/24 | 20:04:27 | 0:03 | 0:05 | 17074741066 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 858 | 05/21/24 | 20:04:36 | 0:00 | 0:00 | 17074741066 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 859 | 05/21/24 | 20:04:38 | 0:02 | 0:03 | 17074741066 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 860 | 05/21/24 | 20:31:15 | 0:01 | 0:00 | 50488584704 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

AT&T 3939097-000053

3939097
06/09/2024

**MOBILITY**

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        06/09/2024
Run Time:        12:01:23
Voice Usage For: (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 861 | 05/21/24 | 20:31:17 | 0:03 | 0:06 | 50488584704 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 862 | 05/21/24 | 20:38:46 | 0:00 | 0:00 | 15045444500 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 863 | 05/21/24 | 20:38:48 | 0:02 | 0:03 | 15045444500 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 864 | 05/21/24 | 20:38:48 | 0:02 | 0:03 | 15045444500 | 12258066517 | | | MO | [] |
| 865 | 05/21/24 | 20:39:34 | 0:00 | 0:00 | 15045444500 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 866 | 05/21/24 | 20:39:36 | 0:02 | 0:02 | 15045444500 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 867 | 05/21/24 | 20:39:36 | 0:03 | 0:02 | 15045444500 | 12258066517 | | | MO | [] |
| 868 | 05/21/24 | 21:08:48 | 0:00 | 0:00 | 18006271406 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 869 | 05/21/24 | 21:08:50 | 0:02 | 0:08 | 18006271406 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 870 | 05/21/24 | 21:25:29 | 0:00 | 0:00 | 12259530876 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 871 | 05/21/24 | 21:25:32 | 0:03 | 0:02 | 12259530876 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 872 | 05/21/24 | 21:25:32 | 0:04 | 0:02 | 12259530876 | 12258066517 | | | MO | [] |
| 873 | 05/21/24 | 21:27:43 | 0:01 | 0:00 | 15732019268 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 874 | 05/21/24 | 21:27:43 | 0:01 | 0:00 | 15732019268 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 875 | 05/21/24 | 21:27:43 | 0:01 | 0:00 | 15732019268 | 12258066517 | | | MO | [] |
| 876 | 05/21/24 | 21:30:31 | 0:01 | 0:00 | 15045444500 | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP] |
| 877 | 05/21/24 | 21:30:33 | 0:03 | 0:02 | 15045444500 12537094040(F) | 12258066517 | 35724241460840 SAMSUNG SM-G998U | 310280020248751 | MT | [NIOP:CFNR:VM] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

AT&T 3939097-000054

3939097
06/09/2024

MOBILITY



AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        06/09/2024
Run Time:        12:01:23
Voice Usage For: (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 878 | 05/21/24 | 21:30:33 | 0:03 | 0:02 | 15045444500 | 12258066517 | | | MO | [ ] |
| 879 | 05/21/24 | 21:42:49 | 0:00 | 0:00 | 14435300416 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 880 | 05/21/24 | 22:55:21 | 0:01 | 0:00 | 17074741066 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 881 | 05/21/24 | 22:55:22 | 0:02 | 0:02 | 17074741066 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 882 | 05/21/24 | 23:06:37 | 0:01 | 0:00 | 12254951402 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 883 | 05/21/24 | 23:06:38 | 0:02 | 0:02 | 12254951402 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 884 | 05/21/24 | 23:06:38 | 0:02 | 0:02 | 12254951402 | 12258066517 | | | MO | [ ] |
| 885 | 05/21/24 | 23:10:33 | 0:00 | 0:00 | 12259332136 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 886 | 05/21/24 | 23:10:35 | 0:02 | 0:05 | 12259332136 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 887 | 05/21/24 | 23:10:35 | 0:03 | 0:05 | 12259332136 | 12258066517 | | | MO | [ ] |
| 888 | 05/21/24 | 23:49:29 | 0:01 | 0:00 | 12259547364 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 889 | 05/21/24 | 23:49:31 | 0:03 | 0:07 | 12259547364 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 890 | 05/21/24 | 23:49:44 | 0:00 | 0:00 | 12259547364 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 891 | 05/21/24 | 23:49:46 | 0:02 | 0:06 | 12259547364 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 892 | 05/21/24 | 23:50:07 | 0:00 | 0:00 | 12259547364 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 893 | 05/21/24 | 23:50:09 | 0:02 | 0:08 | 12259547364 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 894 | 05/22/24 | 00:20:03 | 0:01 | 0:00 | 12254459308 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 895 | 05/22/24 | 00:20:05 | 0:03 | 0:04 | 12254459308 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 896 | 05/22/24 | 00:20:05 | 0:04 | 0:04 | 12254459308 | 12258066517 | | | MO | [ ] |
| 897 | 05/22/24 | 01:46:57 | 0:01 | 0:00 | 12259530876 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 898 | 05/22/24 | 01:46:58 | 0:02 | 0:02 | 12259530876 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 899 | 05/22/24 | 01:46:58 | 0:02 | 0:02 | 12259530876 | 12258066517 | | | MO | [ ] |
| 900 | 05/22/24 | 01:47:03 | 0:01 | 0:00 | 12259530876 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 901 | 05/22/24 | 01:47:05 | 0:03 | 0:03 | 12259530876 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 902 | 05/22/24 | 01:47:05 | 0:03 | 0:03 | 12259530876 | 12258066517 | | | MO | [ ] |
| 903 | 05/22/24 | 13:07:46 | 0:00 | 0:00 | 12259332136 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 904 | 05/22/24 | 13:07:48 | 0:02 | 0:05 | 12259332136 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 905 | 05/22/24 | 13:07:48 | 0:03 | 0:05 | 12259332136 | 12258066517 | | | MO | [ ] |
| 906 | 05/22/24 | 13:17:42 | 0:01 | 0:00 | 14027702433 | 12258066517 | | 310280020248751 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 3939097-000055

3939097
06/09/2024



AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

| | | |
|---|---|---|
| Run Date: | 06/09/2024 | |
| Run Time: | 12:01:23 | |
| Voice Usage For: | (225)806-6517 | |

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 907 | 05/22/24 | 13:17:45 | 0:04 | 0:07 | 14027702433 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 908 | 05/22/24 | 13:23:45 | 0:00 | 0:00 | 14027702433 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 909 | 05/22/24 | 13:23:47 | 0:02 | 0:08 | 14027702433 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 910 | 05/22/24 | 13:46:54 | 0:01 | 0:00 | 12256854211 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 911 | 05/22/24 | 13:46:55 | 0:02 | 0:08 | 12256854211 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 912 | 05/22/24 | 14:42:25 | 0:00 | 0:00 | 12252065008 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 913 | 05/22/24 | 14:42:27 | 0:02 | 0:08 | 12252065008 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 914 | 05/22/24 | 15:40:43 | 0:01 | 0:00 | 13017484840 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 915 | 05/22/24 | 15:40:45 | 0:03 | 0:08 | 13017484840 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 916 | 05/22/24 | 15:40:45 | 0:03 | 0:08 | 13017484840 | 12258066517 | | | MO | [] |
| 917 | 05/22/24 | 15:42:39 | 0:00 | 0:01 | 12252271001 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 918 | 05/22/24 | 15:42:46 | 0:00 | 0:00 | 12252271001 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 919 | 05/22/24 | 15:42:57 | 0:00 | 0:00 | 12252271001 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 920 | 05/22/24 | 15:42:59 | 0:00 | 0:00 | 12252271001 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 921 | 05/22/24 | 15:51:01 | 0:01 | 0:00 | 5355547205 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 922 | 05/22/24 | 15:51:02 | 0:02 | 0:08 | 5355547205 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 923 | 05/22/24 | 15:51:40 | 0:01 | 0:00 | 5355547205 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 924 | 05/22/24 | 15:51:41 | 0:02 | 0:09 | 5355547205 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 925 | 05/22/24 | 16:08:28 | 0:00 | 0:00 | 12254502843 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 926 | 05/22/24 | 16:08:30 | 0:02 | 0:08 | 12254502843 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 927 | 05/22/24 | 16:18:23 | 0:00 | 0:00 | 12253199006 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 928 | 05/22/24 | 16:18:24 | 0:00 | 0:01 | 12253199006 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 929 | 05/22/24 | 16:18:27 | 0:01 | 0:00 | 12253199006 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 930 | 05/22/24 | 16:24:47 | 0:00 | 0:00 | 12259530876 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 931 | 05/22/24 | 16:24:50 | 0:03 | 0:03 | 12259530876 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 932 | 05/22/24 | 16:24:50 | 0:04 | 0:03 | 12259530876 | 12258066517 | | | MO | [] |
| 933 | 05/22/24 | 16:48:43 | 0:01 | 0:00 | 13322560087 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 934 | 05/22/24 | 16:48:44 | 0:02 | 0:08 | 13322560087 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 935 | 05/22/24 | 16:52:47 | 0:01 | 0:00 | 12254968319 | 12258066517 | | 310280020248751 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 3939097-000056

3939097
06/09/2024

MOBILITY



AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:           06/09/2024
Run Time:           12:01:23
Voice Usage For:    (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 936 | 05/22/24 | 16:52:48 | 0:02 | 0:08 | 12254968319 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 937 | 05/22/24 | 17:09:36 | 0:00 | 0:00 | 12258314772 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 938 | 05/22/24 | 17:09:38 | 0:02 | 0:08 | 12258314772 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 939 | 05/22/24 | 17:23:17 | 0:01 | 0:00 | 19857784096 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 940 | 05/22/24 | 17:23:19 | 0:03 | 0:02 | 19857784096 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 941 | 05/22/24 | 18:38:02 | 0:01 | 0:00 | 12259530876 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 942 | 05/22/24 | 18:38:04 | 0:03 | 0:02 | 12259530876 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 943 | 05/22/24 | 18:38:04 | 0:03 | 0:02 | 12259530876 | 12258066517 | | | MO | [] |
| 944 | 05/22/24 | 19:09:27 | 0:01 | 0:00 | 12253199006 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 945 | 05/22/24 | 19:35:50 | 0:01 | 0:00 | 19452819170 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 946 | 05/22/24 | 19:35:53 | 0:01 | 0:00 | 19452819170 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 947 | 05/22/24 | 19:35:58 | 0:00 | 0:00 | 19452819170 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 948 | 05/22/24 | 20:01:12 | 0:00 | 0:00 | 18338535638 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 949 | 05/22/24 | 20:01:15 | 0:03 | 0:08 | 18338535638 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 950 | 05/22/24 | 20:17:23 | 0:01 | 0:00 | 15752150645 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 951 | 05/22/24 | 20:17:26 | 0:01 | 0:00 | 15752150645 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 952 | 05/22/24 | 20:29:33 | 0:00 | 0:00 | 12252871778 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 953 | 05/22/24 | 20:29:35 | 0:02 | 0:08 | 12252871778 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 954 | 05/22/24 | 20:29:35 | 0:03 | 0:08 | 12252871778 8066517(D) | 12258066517 | | | MO | [] |
| 955 | 05/22/24 | 20:37:16 | 0:00 | 0:01 | 19062570736 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 956 | 05/22/24 | 21:45:52 | 0:00 | 0:00 | 18635350438 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 957 | 05/22/24 | 21:58:28 | 0:00 | 0:00 | 15047388716 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 958 | 05/22/24 | 21:58:30 | 0:02 | 0:08 | 15047388716 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 959 | 05/22/24 | 22:24:16 | 0:01 | 0:00 | 12253969331 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 960 | 05/22/24 | 22:24:18 | 0:01 | 0:00 | 12253969331 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 961 | 05/22/24 | 22:24:21 | 0:01 | 0:00 | 12253969331 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 962 | 05/22/24 | 22:24:22 | 0:01 | 0:00 | 12253969331 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 963 | 05/23/24 | 14:12:24 | 0:00 | 0:00 | 12253199006 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 964 | 05/23/24 | 14:24:09 | 0:00 | 0:00 | 19184202459 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 965 | 05/23/24 | 14:26:13 | 0:01 | 0:00 | 12259530876 | 12258066517 | | 310280020248751 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

AT&T 3939097-000057



3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:       06/09/2024
Run Time:       12:01:23
Voice Usage For:  (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 966 | 05/23/24 | 14:26:14 | 0:02 | 0:04 | 12259530876 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 967 | 05/23/24 | 14:26:14 | 0:02 | 0:04 | 12259530876 | 12258066517 | | | MO | [] |
| 968 | 05/23/24 | 14:36:20 | 0:01 | 0:00 | 12253508652 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 969 | 05/23/24 | 14:36:22 | 0:03 | 0:08 | 12253508652 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 970 | 05/23/24 | 14:46:07 | 0:01 | 0:00 | 12257658853 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 971 | 05/23/24 | 14:46:09 | 0:03 | 0:08 | 12257658853 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 972 | 05/23/24 | 15:33:23 | 0:00 | 0:00 | 14192160842 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 973 | 05/23/24 | 15:33:24 | 0:00 | 0:00 | 14192160842 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 974 | 05/23/24 | 15:33:27 | 0:01 | 0:00 | 14192160842 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 975 | 05/23/24 | 15:48:50 | 0:00 | 0:00 | 12256271975 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 976 | 05/23/24 | 15:48:51 | 0:01 | 0:08 | 12256271975 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 977 | 05/23/24 | 16:02:43 | 0:00 | 0:00 | 12252871778 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 978 | 05/23/24 | 16:02:46 | 0:03 | 0:08 | 12252871778 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 979 | 05/23/24 | 16:02:46 | 0:04 | 0:08 | 12252871778 8066517(D) | 12258066517 | | | MO | [] |
| 980 | 05/23/24 | 16:38:15 | 0:00 | 0:00 | 18502431812 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 981 | 05/23/24 | 16:38:17 | 0:02 | 0:06 | 18502431812 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 982 | 05/23/24 | 17:02:23 | 0:00 | 0:00 | 12259332136 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 983 | 05/23/24 | 17:02:25 | 0:02 | 0:02 | 12259332136 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 984 | 05/23/24 | 17:02:25 | 0:03 | 0:02 | 12259332136 | 12258066517 | | | MO | [] |
| 985 | 05/23/24 | 17:02:43 | 0:00 | 0:00 | 12257554443 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 986 | 05/23/24 | 17:02:45 | 0:02 | 0:04 | 12257554443 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 987 | 05/23/24 | 17:53:15 | 0:01 | 0:00 | 19062570820 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 988 | 05/23/24 | 17:53:16 | 0:02 | 0:08 | 19062570820 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 989 | 05/23/24 | 18:04:55 | 0:00 | 0:00 | 15024908814 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 990 | 05/23/24 | 18:04:57 | 0:01 | 0:00 | 15024908814 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 991 | 05/23/24 | 18:04:58 | 0:01 | 0:00 | 15024908814 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 992 | 05/23/24 | 18:04:59 | 0:00 | 0:00 | 15024908814 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 993 | 05/23/24 | 18:05:01 | 0:00 | 0:00 | 15024908814 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 994 | 05/23/24 | 18:05:02 | 0:01 | 0:00 | 15024908814 | 12258066517 | | 310280020248751 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 3939097-000058



3939097
06/09/2024

MOBILITY

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:           06/09/2024
Run Time:           12:01:23
Voice Usage For:    (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 995 | 05/23/24 | 18:30:45 | 0:00 | 0:00 | 12255084190 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 996 | 05/23/24 | 18:30:46 | 0:01 | 0:09 | 12255084190 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 997 | 05/23/24 | 18:58:34 | 0:00 | 0:00 | 19062570817 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 998 | 05/23/24 | 18:58:36 | 0:02 | 0:08 | 19062570817 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 999 | 05/23/24 | 19:37:40 | 0:00 | 0:00 | 19062570831 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1000 | 05/23/24 | 19:37:42 | 0:02 | 0:08 | 19062570831 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1001 | 05/23/24 | 20:57:34 | 0:00 | 0:00 | 17325907132 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1002 | 05/23/24 | 20:57:38 | 0:01 | 0:00 | 17325907132 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1003 | 05/23/24 | 20:57:41 | 0:01 | 0:00 | 17325907132 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1004 | 05/23/24 | 20:57:44 | 0:01 | 0:00 | 17325907132 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1005 | 05/23/24 | 20:57:47 | 0:00 | 0:00 | 17325907132 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1006 | 05/23/24 | 21:29:19 | 0:01 | 0:00 | 18645138365 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1007 | 05/23/24 | 21:31:09 | 0:00 | 0:00 | 18645138365 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1008 | 05/23/24 | 21:31:10 | 0:00 | 0:00 | 18645138365 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1009 | 05/23/24 | 21:31:14 | 0:00 | 0:00 | 18645138365 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1010 | 05/23/24 | 21:31:17 | 0:00 | 0:00 | 18645138365 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1011 | 05/23/24 | 21:31:20 | 0:01 | 0:00 | 18645138365 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1012 | 05/23/24 | 21:31:21 | 0:00 | 0:00 | 18645138365 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1013 | 05/23/24 | 22:08:24 | 0:01 | 0:00 | 12258881060 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1014 | 05/23/24 | 22:08:26 | 0:03 | 0:04 | 12258881060 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1015 | 05/23/24 | 22:08:41 | 0:00 | 0:00 | 12258881060 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1016 | 05/23/24 | 22:08:43 | 0:02 | 0:09 | 12258881060 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1017 | 05/23/24 | 22:54:38 | 0:01 | 0:00 | 19856169090 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1018 | 05/23/24 | 22:54:39 | 0:01 | 0:00 | 19856169090 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1019 | 05/24/24 | 01:11:35 | 0:00 | 0:00 | 13464970274 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1020 | 05/24/24 | 01:11:38 | 0:03 | 0:02 | 13464970274 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1021 | 05/24/24 | 01:11:42 | 0:00 | 0:00 | 13464970274 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1022 | 05/24/24 | 01:11:44 | 0:02 | 0:01 | 13464970274 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1023 | 05/24/24 | 12:25:44 | 0:00 | 0:00 | 12259530876 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1024 | 05/24/24 | 12:25:47 | 0:03 | 0:02 | 12259530876 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

AT&T 3939097-000059



3939097
06/09/2024

MOBILITY

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

```
Run Date:          06/09/2024
Run Time:          12:01:23
Voice Usage For:   (225)806-6517
```

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|------|------|------|------|------|------|------|------|------|------|
| 1025 | 05/24/24 | 12:25:47 | 0:04 | 0:02 | 12259530876 | 12258066517 | | | MO | [] |
| 1026 | 05/24/24 | 13:26:09 | 0:01 | 0:00 | 12258311355 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1027 | 05/24/24 | 13:26:11 | 0:03 | 0:09 | 12258311355 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1028 | 05/24/24 | 13:27:05 | 0:01 | 0:00 | 12252428640 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1029 | 05/24/24 | 13:27:07 | 0:03 | 0:03 | 12252428640 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1030 | 05/24/24 | 13:27:25 | 0:00 | 0:00 | 12252428640 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1031 | 05/24/24 | 13:27:27 | 0:02 | 0:04 | 12252428640 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1032 | 05/24/24 | 13:28:12 | 0:00 | 0:00 | 12252428640 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1033 | 05/24/24 | 13:28:13 | 0:01 | 0:02 | 12252428640 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1034 | 05/24/24 | 14:51:44 | 0:00 | 0:00 | 12259530876 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1035 | 05/24/24 | 14:51:45 | 0:01 | 0:02 | 12259530876 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1036 | 05/24/24 | 14:51:45 | 0:02 | 0:02 | 12259530876 | 12258066517 | | | MO | [] |
| 1037 | 05/24/24 | 16:53:26 | 0:01 | 0:00 | 12254483064 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1038 | 05/24/24 | 16:53:35 | 0:00 | 0:00 | 12254483064 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1039 | 05/24/24 | 16:53:42 | 0:00 | 0:00 | 12254483064 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1040 | 05/24/24 | 17:16:15 | 0:00 | 0:01 | 15043570206 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1041 | 05/24/24 | 17:16:18 | 0:03 | 0:04 | 15043570206 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1042 | 05/24/24 | 17:16:32 | 0:00 | 0:00 | 15043570206 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1043 | 05/24/24 | 17:16:35 | 0:03 | 0:03 | 15043570206 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1044 | 05/24/24 | 17:16:47 | 0:00 | 0:00 | 15043570206 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1045 | 05/24/24 | 17:16:49 | 0:02 | 0:03 | 15043570206 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1046 | 05/24/24 | 17:54:32 | 0:00 | 0:01 | 12254009778 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1047 | 05/24/24 | 17:54:34 | 0:02 | 0:08 | 12254009778 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1048 | 05/24/24 | 17:58:20 | 0:00 | 0:00 | 14693751857 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1049 | 05/24/24 | 17:58:22 | 0:00 | 0:00 | 14693751857 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1050 | 05/24/24 | 20:51:19 | 0:01 | 0:00 | 12233299033 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1051 | 05/24/24 | 20:51:20 | 0:00 | 0:00 | 12233299033 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1052 | 05/24/24 | 20:51:21 | 0:01 | 0:00 | 12233299033 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1053 | 05/24/24 | 20:51:22 | 0:00 | 0:00 | 12233299033 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1054 | 05/24/24 | 20:58:54 | 0:00 | 0:00 | 12258197969 | 12258066517 | | 310280020248751 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

AT&T 3939097-000060

3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:            06/09/2024
Run Time:            12:01:23
Voice Usage For:     (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 1055 | 05/24/24 | 20:58:56 | 0:02 | 0:05 | 12258197969 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1056 | 05/24/24 | 20:58:56 | 0:03 | 0:05 | 12258197969 | 12258066517 | | | MO | [] |
| 1057 | 05/24/24 | 21:00:09 | 0:01 | 0:00 | 12258197969 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1058 | 05/24/24 | 21:00:11 | 0:03 | 0:01 | 12258197969 | 12258066517 | | | MO | [] |
| 1059 | 05/24/24 | 21:00:11 | 0:03 | 0:02 | 12258197969 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1060 | 05/24/24 | 21:18:44 | 0:00 | 0:01 | 12259332136 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1061 | 05/24/24 | 21:18:46 | 0:02 | 0:02 | 12259332136 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1062 | 05/24/24 | 21:18:46 | 0:02 | 0:02 | 12259332136 | 12258066517 | | | MO | [] |
| 1063 | 05/24/24 | 21:42:14 | 0:01 | 0:00 | 16072582360 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1064 | 05/24/24 | 21:50:40 | 0:00 | 0:01 | 12254552832 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1065 | 05/24/24 | 21:50:42 | 0:00 | 0:00 | 12254552832 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1066 | 05/24/24 | 21:50:52 | 0:00 | 0:00 | 12254552832 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1067 | 05/24/24 | 21:50:55 | 0:01 | 0:01 | 12254552832 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1068 | 05/24/24 | 22:48:29 | 0:00 | 0:00 | 12252468751 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1069 | 05/24/24 | 22:48:31 | 0:01 | 0:00 | 12252468751 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1070 | 05/24/24 | 22:48:32 | 0:01 | 0:00 | 12252468751 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1071 | 05/24/24 | 22:48:38 | 0:01 | 0:00 | 12252468751 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1072 | 05/24/24 | 22:48:40 | 0:01 | 0:00 | 12252468751 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1073 | 05/24/24 | 22:48:42 | 0:00 | 0:00 | 12252468751 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1074 | 05/24/24 | 23:12:33 | 0:00 | 0:00 | 15043570206 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1075 | 05/24/24 | 23:12:36 | 0:03 | 0:02 | 15043570206 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1076 | 05/25/24 | 15:27:38 | 0:00 | 0:00 | 14076928896 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1077 | 05/25/24 | 15:27:42 | 0:04 | 0:00 | 14076928896 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1078 | 05/25/24 | 15:37:21 | 0:01 | 0:00 | 15043570206 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1079 | 05/25/24 | 15:37:24 | 0:04 | 0:04 | 15043570206 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1080 | 05/25/24 | 17:12:52 | 0:01 | 0:00 | 12256144477 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1081 | 05/25/24 | 17:12:54 | 0:03 | 0:06 | 12256144477 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1082 | 05/25/24 | 17:12:54 | 0:03 | 0:06 | 12256144477 | 12258066517 | | | MO | [] |
| 1083 | 05/26/24 | 03:37:15 | 0:01 | 0:00 | 19045540027 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1084 | 05/26/24 | 03:37:16 | 0:02 | 0:02 | 19045540027 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

AT&T 3939097-000061

3939097
06/09/2024



MOBILITY

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:          06/09/2024
Run Time:          12:01:23
Voice Usage For:   (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 1085 | 05/26/24 | 03:37:22 | 0:00 | 0:00 | 19045540027 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1086 | 05/26/24 | 03:37:24 | 0:02 | 0:02 | 19045540027 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1087 | 05/26/24 | 05:52:41 | 0:01 | 0:00 | 12259332136 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1088 | 05/26/24 | 05:52:42 | 0:02 | 0:03 | 12259332136 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1089 | 05/26/24 | 05:52:42 | 0:02 | 0:03 | 12259332136 | 12258066517 | | | MO | [] |
| 1090 | 05/26/24 | 17:14:24 | 0:01 | 0:00 | 50495797646 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1091 | 05/26/24 | 17:14:25 | 0:02 | 0:08 | 50495797646 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1092 | 05/26/24 | 17:45:44 | 0:00 | 0:00 | 50495797646 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1093 | 05/26/24 | 17:45:45 | 0:01 | 0:08 | 50495797646 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1094 | 05/27/24 | 01:09:23 | 0:00 | 0:00 | 50495797646 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1095 | 05/27/24 | 01:09:25 | 0:02 | 0:08 | 50495797646 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1096 | 05/27/24 | 01:54:23 | 0:00 | 0:00 | 50495797646 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1097 | 05/27/24 | 01:54:25 | 0:02 | 0:08 | 50495797646 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1098 | 05/27/24 | 02:17:30 | 0:01 | 0:00 | 50495797646 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1099 | 05/27/24 | 02:17:31 | 0:02 | 0:08 | 50495797646 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1100 | 05/27/24 | 15:39:45 | 0:01 | 0:00 | 13017484840 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1101 | 05/27/24 | 15:39:47 | 0:03 | 0:06 | 13017484840 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1102 | 05/27/24 | 15:39:47 | 0:03 | 0:06 | 13017484840 | 12258066517 | | | MO | [] |
| 1103 | 05/27/24 | 15:46:32 | 0:01 | 0:00 | 12259530876 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1104 | 05/27/24 | 15:46:35 | 0:04 | 0:00 | 12259530876 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1105 | 05/27/24 | 15:46:35 | 0:04 | 0:00 | 12259530876 | 12258066517 | | | MO | [] |
| 1106 | 05/27/24 | 17:11:03 | 0:00 | 0:00 | 19856667248 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1107 | 05/27/24 | 17:11:05 | 0:02 | 0:07 | 19856667248 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1108 | 05/27/24 | 17:11:05 | 0:03 | 0:07 | 19856667248 | 12258066517 | | | MO | [] |
| 1109 | 05/27/24 | 17:42:56 | 0:00 | 0:00 | 12254951402 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1110 | 05/27/24 | 17:42:58 | 0:02 | 0:02 | 12254951402 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1111 | 05/27/24 | 17:42:58 | 0:03 | 0:02 | 12254951402 | 12258066517 | | | MO | [] |
| 1112 | 05/27/24 | 17:56:16 | 0:00 | 0:00 | 12253776110 | 12258066517 | | 310280020248751 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

AT&T 3939097-000062

3939097
06/09/2024

MOBILITY



AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        06/09/2024
Run Time:        12:01:23
Voice Usage For: (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|--------------------|------|-----------------|-----|-------------------|
| 1113 | 05/27/24 | 17:56:19 | 0:03 | 0:03 | 12253776110 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1114 | 05/27/24 | 17:56:19 | 0:04 | 0:03 | 12253776110 | 12258066517 | | | MO | [] |
| 1115 | 05/27/24 | 18:51:12 | 0:01 | 0:00 | 12252841189 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1116 | 05/27/24 | 18:51:14 | 0:03 | 0:01 | 12252841189 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1117 | 05/27/24 | 18:51:18 | 0:00 | 0:00 | 12252841189 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1118 | 05/27/24 | 18:51:21 | 0:03 | 0:01 | 12252841189 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1119 | 05/27/24 | 18:51:25 | 0:01 | 0:00 | 12252841189 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1120 | 05/27/24 | 18:51:27 | 0:03 | 0:02 | 12252841189 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1121 | 05/27/24 | 18:51:32 | 0:00 | 0:00 | 12252841189 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1122 | 05/27/24 | 18:51:35 | 0:03 | 0:01 | 12252841189 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1123 | 05/27/24 | 18:54:41 | 0:01 | 0:00 | 12252841189 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1124 | 05/27/24 | 18:54:43 | 0:03 | 0:01 | 12252841189 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1125 | 05/27/24 | 18:54:51 | 0:00 | 0:00 | 12252841189 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1126 | 05/27/24 | 18:54:54 | 0:03 | 0:02 | 12252841189 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1127 | 05/27/24 | 22:14:46 | 0:00 | 0:01 | 50495797646 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1128 | 05/27/24 | 22:14:47 | 0:01 | 0:09 | 50495797646 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1129 | 05/27/24 | 22:48:02 | 0:00 | 0:00 | 50495797646 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1130 | 05/27/24 | 22:48:04 | 0:02 | 0:08 | 50495797646 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1131 | 05/27/24 | 23:11:47 | 0:00 | 0:00 | 15046059054 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1132 | 05/27/24 | 23:11:48 | 0:01 | 0:04 | 15046059054 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1133 | 05/27/24 | 23:11:48 | 0:02 | 0:04 | 15046059054 | 12258066517 | | | MO | [] |
| 1134 | 05/28/24 | 00:20:56 | 0:01 | 0:00 | 50495797646 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1135 | 05/28/24 | 00:20:57 | 0:02 | 0:09 | 50495797646 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1136 | 05/28/24 | 00:38:35 | 0:01 | 0:00 | 50495797646 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1137 | 05/28/24 | 00:38:36 | 0:02 | 0:08 | 50495797646 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1138 | 05/28/24 | 00:40:51 | 0:00 | 0:00 | 15126205335 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1139 | 05/28/24 | 00:40:53 | 0:02 | 0:04 | 15126205335 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

AT&T 3939097-000063

3939097
06/09/2024



MOBILITY

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/09/2024
Run Time:        12:01:23
Voice Usage For: (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|-----------------|------|---------------------|
| 1140 | 05/28/24 | 00:41:02 | 0:01 | 0:00 | 15126205335 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1141 | 05/28/24 | 00:41:05 | 0:04 | 0:02 | 15126205335 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1142 | 05/28/24 | 00:48:15 | 0:00 | 0:00 | 12252841189 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1143 | 05/28/24 | 00:48:17 | 0:02 | 0:03 | 12252841189 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1144 | 05/28/24 | 00:48:22 | 0:00 | 0:00 | 12252841189 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1145 | 05/28/24 | 00:48:24 | 0:02 | 0:01 | 12252841189 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1146 | 05/28/24 | 14:19:04 | 0:00 | 0:00 | 18558376632 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1147 | 05/28/24 | 14:19:07 | 0:01 | 0:01 | 18558376632 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1148 | 05/28/24 | 14:34:15 | 0:00 | 0:00 | 12253100435 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1149 | 05/28/24 | 14:34:27 | 0:00 | 0:00 | 12253100435 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1150 | 05/28/24 | 14:34:28 | 0:00 | 0:00 | 12253100435 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1151 | 05/28/24 | 14:34:30 | 0:00 | 0:00 | 12253100435 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1152 | 05/28/24 | 14:34:32 | 0:01 | 0:00 | 12253100435 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1153 | 05/28/24 | 15:15:25 | 0:00 | 0:00 | 12254420722 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1154 | 05/28/24 | 15:15:28 | 0:00 | 0:00 | 12254420722 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1155 | 05/28/24 | 16:18:39 | 0:01 | 0:00 | 12253136081 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1156 | 05/28/24 | 16:18:40 | 0:02 | 0:09 | 12253136081 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1157 | 05/28/24 | 16:23:26 | 0:00 | 0:00 | 12257576147 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1158 | 05/28/24 | 16:23:28 | 0:02 | 0:08 | 12257576147 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1159 | 05/28/24 | 16:25:31 | 0:01 | 0:00 | 12254240676 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1160 | 05/28/24 | 16:29:55 | 0:00 | 0:00 | 12253213693 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1161 | 05/28/24 | 16:29:56 | 0:01 | 0:06 | 12253213693 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1162 | 05/28/24 | 16:32:15 | 0:00 | 0:00 | 14588886110 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1163 | 05/28/24 | 16:32:17 | 0:02 | 0:08 | 14588886110 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1164 | 05/28/24 | 17:03:36 | 0:01 | 0:00 | 19062570820 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1165 | 05/28/24 | 17:03:38 | 0:03 | 0:08 | 19062570820 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1166 | 05/28/24 | 17:14:27 | 0:01 | 0:00 | 19062570817 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1167 | 05/28/24 | 17:14:28 | 0:02 | 0:08 | 19062570817 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1168 | 05/28/24 | 17:24:33 | 0:01 | 0:00 | 19415992765 | 12258066517 | | 310280020248751 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

AT&T 3939097-000064

3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:          06/09/2024
Run Time:          12:01:23
Voice Usage For:   (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|------------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 1169 | 05/28/24 | 17:24:35 | 0:03 | 0:03 | 19415992765 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1170 | 05/28/24 | 17:24:35 | 0:03 | 0:03 | 19415992765 | 12258066517 | | | MO | [] |
| 1171 | 05/28/24 | 17:24:43 | 0:01 | 0:00 | 19415992765 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1172 | 05/28/24 | 17:24:44 | 0:02 | 0:04 | 19415992765 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1173 | 05/28/24 | 17:24:44 | 0:02 | 0:04 | 19415992765 | 12258066517 | | | MO | [] |
| 1174 | 05/28/24 | 17:24:54 | 0:01 | 0:00 | 19415992765 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1175 | 05/28/24 | 17:24:54 | 0:01 | 0:00 | 19415992765 | 12258066517 | | | MO | [] |
| 1176 | 05/28/24 | 17:24:58 | 0:00 | 0:01 | 19415992765 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1177 | 05/28/24 | 17:24:59 | 0:01 | 0:03 | 19415992765 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1178 | 05/28/24 | 17:24:59 | 0:01 | 0:03 | 19415992765 | 12258066517 | | | MO | [] |
| 1179 | 05/28/24 | 17:29:49 | 0:01 | 0:00 | 19062569010 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1180 | 05/28/24 | 17:50:18 | 0:00 | 0:00 | 19062570820 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1181 | 05/28/24 | 17:50:20 | 0:02 | 0:08 | 19062570820 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1182 | 05/28/24 | 18:19:37 | 0:00 | 0:00 | 19062570817 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1183 | 05/28/24 | 18:19:39 | 0:02 | 0:08 | 19062570817 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1184 | 05/28/24 | 18:38:10 | 0:01 | 0:00 | 19415992765 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1185 | 05/28/24 | 18:38:11 | 0:02 | 0:04 | 19415992765 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1186 | 05/28/24 | 18:38:11 | 0:02 | 0:04 | 19415992765 | 12258066517 | | | MO | [] |
| 1187 | 05/28/24 | 19:05:18 | 0:00 | 0:00 | 19546655252 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1188 | 05/28/24 | 19:05:20 | 0:02 | 0:01 | 19546655252 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1189 | 05/28/24 | 19:05:23 | 0:00 | 0:01 | 19546655252 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1190 | 05/28/24 | 19:05:25 | 0:02 | 0:01 | 19546655252 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1191 | 05/28/24 | 19:05:42 | 0:00 | 0:00 | 17323957203 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1192 | 05/28/24 | 19:05:43 | 0:01 | 0:02 | 17323957203 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1193 | 05/28/24 | 19:29:29 | 0:00 | 0:00 | 12252099000 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1194 | 05/28/24 | 19:29:31 | 0:02 | 0:08 | 12252099000 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1195 | 05/28/24 | 19:30:04 | 0:00 | 0:00 | 19415992765 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1196 | 05/28/24 | 19:30:05 | 0:01 | 0:04 | 19415992765 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 3939097-000065

3939097
06/09/2024



MOBILITY

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/09/2024
Run Time:        12:01:23
Voice Usage For:  (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 1197 | 05/28/24 | 19:30:05 | 0:02 | 0:04 | 19415992765 | 12258066517 | | | MO | [] |
| 1198 | 05/28/24 | 20:02:41 | 0:01 | 0:00 | 19062570820 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1199 | 05/28/24 | 20:02:42 | 0:02 | 0:09 | 19062570820 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1200 | 05/28/24 | 20:29:27 | 0:00 | 0:00 | 12252428640 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1201 | 05/28/24 | 20:29:29 | 0:02 | 0:05 | 12252428640 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1202 | 05/28/24 | 20:30:07 | 0:00 | 0:00 | 19062570736 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1203 | 05/28/24 | 20:45:38 | 0:00 | 0:01 | 13184088415 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1204 | 05/28/24 | 20:45:39 | 0:01 | 0:00 | 13184088415 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1205 | 05/28/24 | 20:45:40 | 0:00 | 0:00 | 13184088415 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1206 | 05/28/24 | 20:45:42 | 0:02 | 0:09 | 13184088415 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1207 | 05/28/24 | 20:45:58 | 0:01 | 0:00 | 19852419615 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1208 | 05/28/24 | 20:45:59 | 0:02 | 0:08 | 19852419615 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1209 | 05/28/24 | 20:48:17 | 0:00 | 0:00 | 19062570820 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1210 | 05/28/24 | 20:48:19 | 0:02 | 0:08 | 19062570820 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1211 | 05/28/24 | 21:04:18 | 0:00 | 0:00 | 12254745808 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1212 | 05/28/24 | 21:04:19 | 0:01 | 0:09 | 12254745808 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1213 | 05/28/24 | 21:14:39 | 0:01 | 0:00 | 12252236773 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1214 | 05/28/24 | 21:14:40 | 0:02 | 0:08 | 12252236773 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1215 | 05/28/24 | 21:46:32 | 0:00 | 0:00 | 13464970274 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1216 | 05/28/24 | 21:46:34 | 0:02 | 0:02 | 13464970274 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1217 | 05/28/24 | 21:46:40 | 0:00 | 0:01 | 13464970274 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1218 | 05/28/24 | 21:46:42 | 0:02 | 0:02 | 13464970274 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1219 | 05/28/24 | 21:47:05 | 0:00 | 0:00 | 13464970274 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1220 | 05/28/24 | 21:47:08 | 0:03 | 0:02 | 13464970274 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1221 | 05/28/24 | 22:11:06 | 0:00 | 0:00 | 12253858124 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1222 | 05/28/24 | 22:11:09 | 0:03 | 0:05 | 12253858124 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1223 | 05/28/24 | 22:11:17 | 0:00 | 0:00 | 12253858124 | 12258066517 | | 310280020248751 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

AT&T 3939097-000066

3939097
06/09/2024

MOBILITY



AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/09/2024
Run Time:        12:01:23
Voice Usage For: (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|------------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 1224 | 05/28/24 | 22:11:20 | 0:03 | 0:01 | 12253858124 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1225 | 05/28/24 | 22:11:26 | 0:00 | 0:00 | 12253858124 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1226 | 05/28/24 | 22:11:28 | 0:02 | 0:02 | 12253858124 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1227 | 05/28/24 | 22:11:41 | 0:00 | 0:00 | 12253858124 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1228 | 05/28/24 | 22:11:42 | 0:01 | 0:03 | 12253858124 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1229 | 05/28/24 | 23:06:18 | 0:01 | 0:00 | 19546655252 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1230 | 05/28/24 | 23:06:20 | 0:03 | 0:01 | 19546655252 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1231 | 05/28/24 | 23:06:23 | 0:01 | 0:00 | 19546655252 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1232 | 05/28/24 | 23:06:24 | 0:02 | 0:04 | 19546655252 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1233 | 05/28/24 | 23:06:28 | 0:00 | 0:00 | 13475961758 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1234 | 05/28/24 | 23:06:30 | 0:02 | 0:01 | 13475961758 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1235 | 05/28/24 | 23:06:49 | 0:01 | 0:00 | 17323957203 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1236 | 05/28/24 | 23:06:50 | 0:02 | 0:01 | 17323957203 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1237 | 05/28/24 | 23:33:20 | 0:00 | 0:00 | 12256649784 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1238 | 05/28/24 | 23:33:21 | 0:01 | 0:08 | 12256649784 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1239 | 05/28/24 | 23:39:23 | 0:01 | 0:00 | 12257666864 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1240 | 05/28/24 | 23:39:24 | 0:02 | 0:08 | 12257666864 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1241 | 05/28/24 | 23:57:02 | 0:00 | 0:00 | 18508901135 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1242 | 05/28/24 | 23:57:04 | 0:02 | 0:02 | 18508901135 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1243 | 05/28/24 | 23:57:04 | 0:02 | 0:02 | 18508901135 | 12258066517 | | | MO | [] |
| 1244 | 05/28/24 | 23:57:09 | 0:00 | 0:01 | 18508901135 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1245 | 05/28/24 | 23:57:10 | 0:01 | 0:02 | 18508901135 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1246 | 05/28/24 | 23:57:10 | 0:01 | 0:02 | 18508901135 | 12258066517 | | | MO | [] |
| 1247 | 05/29/24 | 00:47:26 | 0:00 | 0:00 | 17325907132 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1248 | 05/29/24 | 00:47:30 | 0:00 | 0:00 | 17325907132 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1249 | 05/29/24 | 00:47:32 | 0:00 | 0:00 | 17325907132 | 12258066517 | | 310280020248751 | MT | [NIOP] |

3939097
06/09/2024

MOBILITY

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:          06/09/2024
Run Time:          12:01:23
Voice Usage For:   (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 1250 | 05/29/24 | 00:47:35 | 0:00 | 0:00 | 17325907132 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1251 | 05/29/24 | 00:47:36 | 0:00 | 0:00 | 17325907132 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1252 | 05/29/24 | 00:47:39 | 0:00 | 0:00 | 17325907132 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1253 | 05/29/24 | 00:47:42 | 0:00 | 0:00 | 17325907132 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1254 | 05/29/24 | 03:26:19 | 0:00 | 0:00 | 14437044790 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1255 | 05/29/24 | 03:26:22 | 0:00 | 0:00 | 14437044790 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1256 | 05/29/24 | 03:26:23 | 0:01 | 0:01 | 14437044790 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1257 | 05/29/24 | 13:01:39 | 0:00 | 0:00 | 12253858124 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1258 | 05/29/24 | 13:01:42 | 0:03 | 0:02 | 12253858124 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1259 | 05/29/24 | 14:40:44 | 0:00 | 0:00 | 12256756608 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1260 | 05/29/24 | 14:40:46 | 0:02 | 0:08 | 12256756608 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1261 | 05/29/24 | 14:54:11 | 0:01 | 0:00 | 12253508652 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1262 | 05/29/24 | 14:54:12 | 0:02 | 0:09 | 12253508652 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1263 | 05/29/24 | 15:03:50 | 0:00 | 0:01 | 17243007016 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1264 | 05/29/24 | 15:03:53 | 0:01 | 0:00 | 17243007016 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1265 | 05/29/24 | 15:03:54 | 0:00 | 0:00 | 17243007016 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1266 | 05/29/24 | 15:22:42 | 0:00 | 0:00 | 19062570820 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1267 | 05/29/24 | 15:22:43 | 0:01 | 0:09 | 19062570820 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1268 | 05/29/24 | 15:35:20 | 0:00 | 0:00 | 19546655252 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1269 | 05/29/24 | 15:35:22 | 0:02 | 0:01 | 19546655252 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1270 | 05/29/24 | 15:35:47 | 0:00 | 0:00 | 19546655252 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1271 | 05/29/24 | 15:35:49 | 0:02 | 0:02 | 19546655252 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1272 | 05/29/24 | 15:35:57 | 0:00 | 0:00 | 13475961758 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1273 | 05/29/24 | 15:35:59 | 0:02 | 0:01 | 13475961758 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1274 | 05/29/24 | 16:10:31 | 0:00 | 0:00 | 12252584084 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1275 | 05/29/24 | 16:10:32 | 0:01 | 0:08 | 12252584084 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1276 | 05/29/24 | 16:15:59 | 0:00 | 0:00 | 15047388408 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1277 | 05/29/24 | 16:16:00 | 0:01 | 0:08 | 15047388408 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1278 | 05/29/24 | 17:32:27 | 0:00 | 0:00 | 19062570817 | 12258066517 | | 310280020248751 | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

AT&T 3939097-000068

3939097
06/09/2024



MOBILITY

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/09/2024
Run Time:        12:01:23
Voice Usage For:  (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|---------------------|---------------------|------|------|-----|---------|
| 1279 | 05/29/24 | 17:32:29 | 0:02 | 0:08 | 19062570817 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1280 | 05/29/24 | 17:39:33 | 0:00 | 0:00 | 17692091090 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1281 | 05/29/24 | 17:39:34 | 0:00 | 0:00 | 17692091090 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1282 | 05/29/24 | 17:39:35 | 0:00 | 0:00 | 17692091090 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1283 | 05/29/24 | 17:39:36 | 0:00 | 0:00 | 17692091090 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1284 | 05/29/24 | 17:39:39 | 0:00 | 0:00 | 17692091090 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1285 | 05/29/24 | 17:39:42 | 0:01 | 0:00 | 17692091090 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1286 | 05/29/24 | 18:17:21 | 0:01 | 0:00 | 16615509383 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1287 | 05/29/24 | 19:01:08 | 0:00 | 0:00 | 19854498891 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1288 | 05/29/24 | 19:01:12 | 0:01 | 0:00 | 19854498891 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1289 | 05/29/24 | 19:01:13 | 0:01 | 0:00 | 19854498891 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1290 | 05/29/24 | 19:46:47 | 0:00 | 0:00 | 19346478282 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1291 | 05/29/24 | 19:46:49 | 0:00 | 0:00 | 19346478282 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1292 | 05/29/24 | 19:46:51 | 0:00 | 0:00 | 19346478282 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1293 | 05/29/24 | 19:46:51 | 0:00 | 0:00 | 19346478282 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1294 | 05/29/24 | 19:46:53 | 0:00 | 0:00 | 19346478282 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1295 | 05/29/24 | 19:46:54 | 0:00 | 0:00 | 19346478282 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1296 | 05/29/24 | 20:00:23 | 0:00 | 0:00 | 15056751743 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1297 | 05/29/24 | 20:00:25 | 0:00 | 0:00 | 15056751743 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1298 | 05/29/24 | 20:00:27 | 0:00 | 0:00 | 15056751743 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1299 | 05/29/24 | 20:06:01 | 0:01 | 0:00 | 50495797646 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1300 | 05/29/24 | 20:06:02 | 0:02 | 0:09 | 50495797646 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1301 | 05/29/24 | 20:13:41 | 0:01 | 0:00 | 50495797646 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1302 | 05/29/24 | 20:13:42 | 0:02 | 0:09 | 50495797646 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1303 | 05/29/24 | 21:07:21 | 0:01 | 0:00 | 12252236421 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1304 | 05/29/24 | 21:34:19 | 0:00 | 0:00 | 16088967502 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1305 | 05/29/24 | 21:34:21 | 0:00 | 0:00 | 16088967502 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1306 | 05/29/24 | 21:34:21 | 0:00 | 0:00 | 16088967502 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1307 | 05/29/24 | 21:34:23 | 0:00 | 0:00 | 16088967502 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1308 | 05/29/24 | 21:34:23 | 0:01 | 0:00 | 16088967502 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1309 | 05/29/24 | 21:42:44 | 0:01 | 0:00 | 12259332136 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1310 | 05/29/24 | 21:42:45 | 0:02 | 0:02 | 12259332136 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1311 | 05/29/24 | 21:42:45 | 0:02 | 0:02 | 12259332136 | 12258066517 | | | MO | [] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

AT&T 3939097-000069

3939097
06/09/2024

MOBILITY

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



Run Date:          06/09/2024
Run Time:          12:01:23
Voice Usage For:   (225)806-6517

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|----------------|-----|-------------------|
| 1312 | 05/29/24 | 23:20:21 | 0:00 | 0:01 | 50495797646 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1313 | 05/29/24 | 23:20:23 | 0:02 | 0:03 | 50495797646 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1314 | 05/30/24 | 00:55:16 | 0:00 | 0:00 | 12252296344 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1315 | 05/30/24 | 00:55:18 | 0:02 | 0:05 | 12252296344 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |
| 1316 | 05/30/24 | 00:55:25 | 0:00 | 0:00 | 12252296344 | 12258066517 | | 310280020248751 | MT | [NIOP] |
| 1317 | 05/30/24 | 00:55:26 | 0:01 | 0:03 | 12252296344 12537094040(F) | 12258066517 | | 310280020248751 | MT | [NIOP:CFNR:VM] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

AT&T 3939097-000070