

**WIRELINE**

AT&T

**3939097**
**06/09/2024**

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

**Run Date:** 06/09/2024
**Run Time:** 12:01:02
**Voice Usage For:** (225)806-6517

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 05/16/24 05:21:25 | 2258066517 | | 9044164062 | | 0:00 | | 829 | |
| 2 | 05/16/24 05:22:06 | 2258066517 | | 9044164072 | | 0:00 | | 829 | |
| 3 | 05/16/24 12:43:32 | 2258027322 | | 2258066517 | | 0:05 | | 829 | 605 |
| 4 | 05/16/24 13:02:58 | 2258027322 | | 2258066517 | | 0:00 | | 829 | 605 |
| 5 | 05/16/24 14:41:26 | 6072582303 | | 2258066517 | | 0:00 | | 829 | 605 |
| 6 | 05/16/24 15:19:42 | 3184088702 | | 2258066517 | | 0:00 | | 829 | 605 |
| 7 | 05/16/24 15:19:46 | 3184088702 | | 2258066517 | | 0:00 | | 829 | 605 |
| 8 | 05/16/24 15:34:13 | 6156104532 | | 2258066517 | | 0:00 | 432 | 119 | |
| 9 | 05/16/24 15:34:18 | 6156104532 | | 2258066517 | | 0:00 | | 829 | 605 |
| 10 | 05/16/24 16:29:25 | 6055308345 | | 2258066517 | | 0:00 | | 829 | 605 |
| 11 | 05/16/24 16:29:26 | 6055308345 | | 2258066517 | | 0:00 | | 829 | 605 |
| 12 | 05/16/24 16:31:44 | 6072582968 | | 2258066517 | | 0:00 | | 829 | 603 |
| 13 | 05/16/24 16:32:53 | 5855803431 | | 2258066517 | | 0:00 | | 829 | 605 |
| 14 | 05/16/24 16:41:06 | 8886075682 | | 2258066517 | | 0:00 | | 829 | 605 |
| 15 | 05/16/24 16:46:42 | 9852681850 | | 2258066517 | | 0:00 | | 829 | 605 |
| 16 | 05/16/24 16:53:55 | 5856080126 | | 2258066517 | | 0:07 | | 829 | 605 |
| 17 | 05/16/24 17:08:36 | 4708099827 | | 2258066517 | | 0:00 | | 829 | 605 |
| 18 | 05/16/24 17:11:55 | 2259324758 | | 2258066517 | | 0:06 | | 829 | 605 |
| 19 | 05/16/24 17:39:22 | 3609240821 | | 2258066517 | | 0:07 | | 829 | 605 |
| 20 | 05/16/24 17:58:11 | 8886072664 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 21 | 05/16/24 17:58:12 | 8886072664 | | 2258066517 | | 0:00 | | 829 | 605 |
| 22 | 05/16/24 17:58:18 | 8886072664 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 23 | 05/16/24 17:58:19 | 8886072664 | | 2258066517 | | 0:00 | | 829 | 605 |
| 24 | 05/16/24 17:59:52 | 3185375074 | | 2258066517 | | 0:00 | 222 | 119 | |
| 25 | 05/16/24 18:13:38 | 5855803105 | | 2258066517 | | 0:00 | | 829 | 605 |
| 26 | 05/16/24 18:25:51 | 9546655252 | | 2258066517 | | 9:31 | | 829 | 602 |
| 27 | 05/16/24 18:45:01 | 2258066517 | | 9853732631 | | 1:29 | | 829 | |
| 28 | 05/16/24 19:55:13 | 3464442757 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 29 | 05/16/24 19:55:22 | 3464442757 | | 2258066517 | | 0:00 | | 829 | 514 |
| 30 | 05/16/24 19:55:23 | 3464442757 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 31 | 05/16/24 19:56:13 | 6678889074 | | 2258066517 | | 0:04 | | 829 | 605 |
| 32 | 05/16/24 20:16:01 | 9368699899 | | 2258066517 | | 0:08 | | 829 | 605 |
| 33 | 05/16/24 20:23:59 | 8886072664 | | 2258066517 | | 0:00 | | 829 | 605 |
| 34 | 05/16/24 20:24:11 | 8886072664 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 35 | 05/16/24 20:24:12 | 8886072664 | | 2258066517 | | 0:00 | | 829 | 605 |
| 36 | 05/16/24 20:31:38 | 6479485316 | | 2258066517 | | 0:07 | | 829 | 605 |
| 37 | 05/16/24 21:16:35 | 8886072664 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 38 | 05/16/24 21:16:36 | 8886072664 | | 2258066517 | | 0:00 | | 829 | 605 |

AO386-C
GOVERNMENT EXHIBIT
CASE NO. 24-CR-20397-RKA
EXHIBIT NO. 4.3

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



**WIRELINE**

**3939097**
**06/09/2024**

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

**Run Date:** 06/09/2024
**Run Time:** 12:01:02
**Voice Usage For:** (225)806-6517

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 39 | 05/16/24 21:16:39 | 8886072664 | | 2258066517 | | 0:00 | 288 | 119 | |
| 40 | 05/16/24 21:16:44 | 8886072664 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 41 | 05/16/24 21:16:45 | 8886072664 | | 2258066517 | | 0:00 | | 829 | 605 |
| 42 | 05/16/24 21:17:00 | 8886072664 | | 2258066517 | | 0:00 | | 829 | 605 |
| 43 | 05/16/24 21:17:02 | 8886072664 | | 2258066517 | | 0:00 | | 829 | 605 |
| 44 | 05/16/24 21:17:04 | 8886072664 | | 2258066517 | | 0:00 | | 829 | 605 |
| 45 | 05/16/24 21:24:31 | 8634574764 | | 2258066517 | | 0:00 | | 829 | 605 |
| 46 | 05/16/24 21:29:13 | 8886072664 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 47 | 05/16/24 21:29:14 | 8886072664 | | 2258066517 | | 0:00 | | 829 | 605 |
| 48 | 05/16/24 21:29:16 | 8886072664 | | 2258066517 | | 0:00 | 288 | 119 | |
| 49 | 05/16/24 21:29:23 | 8886072664 | | 2258066517 | | 0:00 | | 829 | 605 |
| 50 | 05/16/24 21:29:24 | 8886072664 | | 2258066517 | | 0:00 | | 829 | 605 |
| 51 | 05/16/24 21:29:28 | 8886072664 | | 2258066517 | | 0:00 | | 829 | 605 |
| 52 | 05/16/24 21:29:35 | 8886072664 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 53 | 05/16/24 21:29:36 | 8886072664 | | 2258066517 | | 0:00 | | 829 | 605 |
| 54 | 05/16/24 23:14:00 | 8886072664 | | 2258066517 | | 0:00 | | 829 | 605 |
| 55 | 05/16/24 23:14:00 | 8886072664 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 56 | 05/16/24 23:14:06 | 8886072664 | | 2258066517 | | 0:00 | | 829 | 605 |
| 57 | 05/16/24 23:14:06 | 8886072664 | | 2258066517 | | 0:00 | 288 | 119 | |
| 58 | 05/16/24 23:14:07 | 8886072664 | | 2258066517 | | 0:00 | | 829 | 605 |
| 59 | 05/16/24 23:14:13 | 8886072664 | | 2258066517 | | 0:00 | | 829 | 605 |
| 60 | 05/16/24 23:14:21 | 8886072664 | | 2258066517 | | 0:00 | | 829 | 605 |
| 61 | 05/16/24 23:14:23 | 8886072664 | | 2258066517 | | 0:00 | | 829 | 605 |
| 62 | 05/16/24 23:14:25 | 8886072664 | | 2258066517 | | 0:00 | | 829 | 605 |
| 63 | 05/16/24 23:38:49 | 8886072664 | | 2258066517 | | 0:00 | | 829 | 605 |
| 64 | 05/16/24 23:38:49 | 8886072664 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 65 | 05/16/24 23:39:02 | 8886072664 | | 2258066517 | | 0:00 | | 829 | 605 |
| 66 | 05/17/24 00:55:18 | 2258027322 | | 2258066517 | | 0:24 | | 829 | 605 |
| 67 | 05/17/24 02:56:08 | 2258066517 | | 2258036479 | | 0:01 | | 829 | |
| 68 | 05/17/24 11:42:38 | 2258066517 | | 2396720722 | | 0:06 | | 829 | |
| 69 | 05/17/24 11:46:24 | 2258066517 | | 9044164072 | | 3:33 | | 829 | |
| 70 | 05/17/24 12:07:46 | 2258066517 | | 9857784096 | | 1:07 | | 829 | |
| 71 | 05/17/24 12:36:38 | 2258066517 | | 2252667756 | | 4:32 | | 829 | |
| 72 | 05/17/24 13:02:13 | 4027702433 | | 2258066517 | | 2:02 | | 829 | 602 |
| 73 | 05/17/24 13:14:49 | 547138 | 2252011778 | 2258066517 | | 1:07 | | 807 | |
| 74 | 05/17/24 14:11:01 | 2258036479 | | 2258066517 | | 0:01 | | 829 | 601 |
| 75 | 05/17/24 14:14:40 | 2252271001 | | 2258066517 | | 0:09 | | 829 | 514 |
| 76 | 05/17/24 14:42:49 | 542991 | 547069 | 2258066517 | | 2:43 | | 807 | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

WIRELINE

3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 06/09/2024
Run Time: 12:01:02
Voice Usage For: (225)806-6517

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 77 | 05/17/24 14:46:36 | 2258066517 | | 2258036479 | | 0:05 | | 829 | |
| 78 | 05/17/24 15:38:21 | 2254502141 | | 2258066517 | | 0:00 | | 829 | 605 |
| 79 | 05/17/24 15:38:50 | 2254502141 | | 2258066517 | | 0:08 | | 829 | 605 |
| 80 | 05/17/24 16:05:45 | 2254248754 | | 2258066517 | | 0:08 | | 829 | 605 |
| 81 | 05/17/24 16:16:18 | 5617261832 | | 2258066517 | | 0:07 | | 829 | 605 |
| 82 | 05/17/24 16:23:48 | 5043341631 | | 2258066517 | | 0:08 | | 829 | 605 |
| 83 | 05/17/24 16:38:43 | 2256732484 | | 2258066517 | | 0:00 | | 829 | 605 |
| 84 | 05/17/24 16:38:57 | 2256732484 | | 2258066517 | | 0:00 | | 829 | 605 |
| 85 | 05/17/24 16:44:08 | 2054650884 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 86 | 05/17/24 16:44:31 | 2054650884 | | 2258066517 | | 0:08 | | 829 | 605 |
| 87 | 05/17/24 16:47:17 | 9546655252 | | 2258066517 | | 0:01 | | 829 | 602 |
| 88 | 05/17/24 16:47:46 | 9546655252 | | 2258066517 | | 0:02 | | 829 | 602 |
| 89 | 05/17/24 16:49:38 | 9854498580 | | 2258066517 | | 0:00 | | 829 | 605 |
| 90 | 05/17/24 16:49:47 | 9854498580 | | 2258066517 | | 0:00 | | 829 | 605 |
| 91 | 05/17/24 16:49:49 | 9854498580 | | 2258066517 | | 0:00 | | 829 | 605 |
| 92 | 05/17/24 17:05:53 | 3375571202 | | 2258066517 | | 0:00 | | 829 | 605 |
| 93 | 05/17/24 17:44:13 | 7258888068 | | 2258066517 | | 0:06 | 432 | 119 | |
| 94 | 05/17/24 17:59:05 | 7258888068 | | 2258066517 | | 0:01 | 432 | 119 | |
| 95 | 05/17/24 18:10:03 | 9853482627 | | 2258066517 | | 0:00 | | 829 | 605 |
| 96 | 05/17/24 18:10:07 | 2258066517 | | 4027702433 | | 0:04 | | 829 | |
| 97 | 05/17/24 18:10:12 | 9853482627 | | 2258066517 | | 0:00 | | 829 | 605 |
| 98 | 05/17/24 18:10:14 | 9853482627 | | 2258066517 | | 0:00 | | 829 | 605 |
| 99 | 05/17/24 18:10:27 | 2252667756 | | 2258066517 | | 0:32 | | 829 | 602 |
| 100 | 05/17/24 18:15:21 | 2258066517 | | 2258036479 | | 0:03 | | 829 | |
| 101 | 05/17/24 18:24:38 | 2252667756 | | 2258066517 | | 0:41 | | 829 | 602 |
| 102 | 05/17/24 18:37:14 | 2254321477 | | 2258066517 | | 0:17 | | 829 | 612 |
| 103 | 05/17/24 18:55:15 | 2254806474 | | 2258066517 | | 0:03 | | 829 | 602 |
| 104 | 05/17/24 20:03:34 | 8654331683 | | 2258066517 | | 0:08 | | 829 | 605 |
| 105 | 05/17/24 20:05:35 | 2817604957 | | 2258066517 | | 0:06 | | 829 | 605 |
| 106 | 05/17/24 20:08:44 | 2817604957 | | 2258066517 | | 0:07 | | 829 | 605 |
| 107 | 05/17/24 20:42:19 | 9856662221 | | 2258066517 | | 0:00 | | 829 | 605 |
| 108 | 05/17/24 20:42:22 | 9856662221 | | 2258066517 | | 0:00 | | 829 | 605 |
| 109 | 05/17/24 20:42:24 | 9856662221 | | 2258066517 | | 0:00 | | 829 | 605 |
| 110 | 05/17/24 20:42:27 | 9856662221 | | 2258066517 | | 0:00 | | 829 | 605 |
| 111 | 05/17/24 21:04:04 | 4045973691 | | 2258066517 | | 0:00 | | 829 | 605 |
| 112 | 05/17/24 22:29:52 | 2253561123 | | 2258066517 | | 0:08 | | 829 | 605 |
| 113 | 05/17/24 22:33:26 | 2288060076 | 2258066517 | 2284673388 | | 0:33 | 9 | 66 | |
| 114 | 05/17/24 22:34:42 | 2258066517 | | 5043600418 | | 0:58 | | 829 | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



WIRELINE

3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 06/09/2024
Run Time: 12:01:02
Voice Usage For: (225)806-6517

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 115 | 05/17/24 22:38:43 | 9853146300 | | 2258066517 | | 0:00 | | 829 | 605 |
| 116 | 05/17/24 22:38:46 | 9853146300 | | 2258066517 | | 0:00 | | 829 | 605 |
| 117 | 05/17/24 22:38:48 | 9853146300 | | 2258066517 | | 0:00 | | 829 | 605 |
| 118 | 05/17/24 22:38:50 | 9853146300 | | 2258066517 | | 0:00 | | 829 | 605 |
| 119 | 05/17/24 22:38:51 | 9853146300 | | 2258066517 | | 0:00 | | 829 | 605 |
| 120 | 05/17/24 22:38:53 | 9853146300 | | 2258066517 | | 0:00 | | 829 | 605 |
| 121 | 05/17/24 23:01:34 | 2817604957 | | 2258066517 | | 0:07 | | 829 | 605 |
| 122 | 05/17/24 23:59:32 | 2253564435 | | 2258066517 | | 2:13 | | 829 | 514 |
| 123 | 05/18/24 03:39:37 | 488584704 | | 2258066517 | | 0:00 | 288 | 119 | |
| 124 | 05/18/24 03:40:02 | 488584704 | | 2258066517 | | 0:06 | 288 | 119 | |
| 125 | 05/18/24 13:09:54 | 2258066517 | | 7863448284 | | 0:09 | | 829 | |
| 126 | 05/18/24 13:10:08 | 2258066517 | | 7863448284 | | 0:06 | | 829 | |
| 127 | 05/18/24 13:10:34 | 2258066517 | | 7863448284 | | 0:06 | | 829 | |
| 128 | 05/18/24 13:11:38 | 2258066517 | | 7863448284 | | 0:04 | | 829 | |
| 129 | 05/18/24 13:20:21 | 2258066517 | | 7863448284 | | 0:08 | | 829 | |
| 130 | 05/18/24 13:37:37 | 547138 | 2252011778 | 2258066517 | | 0:50 | | 807 | |
| 131 | 05/18/24 13:45:05 | 2258066517 | | 7866358197 | | 1:06 | | 829 | |
| 132 | 05/18/24 14:01:20 | 2258066517 | | 8139931705 | | 0:16 | 314 | 306 | 11 |
| 133 | 05/18/24 14:02:07 | 2258066517 | | 8137931705 | | 1:59 | | 829 | |
| 134 | 05/18/24 14:05:57 | 2258066517 | | 7866358197 | | 1:17 | | 829 | |
| 135 | 05/18/24 14:08:18 | 2258066517 | | 8136407055 | | 0:12 | | 829 | |
| 136 | 05/18/24 14:08:34 | 2258066517 | | 8136407055 | | 0:04 | | 829 | |
| 137 | 05/18/24 14:08:42 | 2258066517 | | 8136407055 | | 0:05 | | 829 | |
| 138 | 05/18/24 14:08:51 | 2258066517 | | 8136407055 | | 0:10 | | 829 | |
| 139 | 05/18/24 14:09:05 | 2258066517 | | 8136407055 | | 0:08 | | 829 | |
| 140 | 05/18/24 14:16:10 | 2258066517 | | 8137931705 | | 1:39 | | 829 | |
| 141 | 05/18/24 14:30:33 | 2258066517 | | 7866358197 | | 0:33 | | 829 | |
| 142 | 05/18/24 14:53:49 | 488584704 | | 2258066517 | | 0:02 | 288 | 119 | |
| 143 | 05/18/24 14:54:54 | 488584704 | | 2258066517 | | 0:00 | 288 | 119 | |
| 144 | 05/18/24 15:02:58 | 2258066517 | | 7866358197 | | 1:24 | | 829 | |
| 145 | 05/18/24 15:22:11 | 2258066517 | | 7866358197 | | 1:34 | | 829 | |
| 146 | 05/18/24 16:17:52 | 2258066517 | | 7866358197 | | 0:35 | | 829 | |
| 147 | 05/18/24 16:34:16 | 2258066517 | | 8137931705 | | 0:05 | | 829 | |
| 148 | 05/18/24 16:34:51 | 2258066517 | | 8137931705 | | 0:00 | | 829 | |
| 149 | 05/18/24 16:37:55 | 2258066517 | | 8137931705 | | 0:06 | | 829 | |
| 150 | 05/18/24 16:40:07 | 2258066517 | | 7866358197 | | 0:58 | | 829 | |
| 151 | 05/18/24 17:00:56 | 2258066517 | | 7866358197 | | 0:17 | | 829 | |
| 152 | 05/18/24 17:01:20 | 2258066517 | | 7866358197 | | 0:15 | | 829 | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



WIRELINE

3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 06/09/2024
Run Time: 12:01:02
Voice Usage For: (225)806-6517

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 153 | 05/18/24 17:01:41 | 2258066517 | | 7866358197 | | 0:17 | | 829 | |
| 154 | 05/18/24 17:02:05 | 2258066517 | | 7866358197 | | 0:05 | | 829 | |
| 155 | 05/18/24 17:02:21 | 2258066517 | | 7866358197 | | 0:09 | | 829 | |
| 156 | 05/18/24 17:08:00 | 2258066517 | | 7866358197 | | 0:09 | | 829 | |
| 157 | 05/18/24 17:08:43 | 2258066517 | | 7866358197 | | 0:01 | | 829 | |
| 158 | 05/18/24 17:09:07 | 2258066517 | | 7866358197 | | 0:00 | | 829 | |
| 159 | 05/18/24 17:09:47 | 2258066517 | | 7866358197 | | 0:00 | | 829 | |
| 160 | 05/18/24 17:10:21 | 2258066517 | | 7866358197 | | 0:02 | | 829 | |
| 161 | 05/18/24 17:10:57 | 2258066517 | | 7866358197 | | 0:07 | | 829 | |
| 162 | 05/18/24 17:11:50 | 2258066517 | | 7866358197 | | 0:04 | | 829 | |
| 163 | 05/18/24 17:12:17 | 2258066517 | | 7866358197 | | 0:55 | | 829 | |
| 164 | 05/18/24 17:16:27 | 2258066517 | | 7866358197 | | 0:44 | | 829 | |
| 165 | 05/18/24 17:20:47 | 2258066517 | | 7866358197 | | 0:00 | | 829 | |
| 166 | 05/18/24 17:20:54 | 2258066517 | | 7866358197 | | 0:52 | | 829 | |
| 167 | 05/18/24 17:23:46 | 2258066517 | | 7866358197 | | 0:12 | | 829 | |
| 168 | 05/18/24 17:25:59 | 2258066517 | | 7866358197 | | 0:24 | | 829 | |
| 169 | 05/18/24 17:43:12 | 2258066517 | | 7866358197 | | 1:29 | | 829 | |
| 170 | 05/18/24 17:51:19 | 2258066517 | | 7866358197 | | 0:20 | | 829 | |
| 171 | 05/18/24 17:53:36 | 2258066517 | | 7863442375 | | 0:10 | | 829 | |
| 172 | 05/18/24 17:53:52 | 2258066517 | | 7863442375 | | 0:09 | | 829 | |
| 173 | 05/18/24 17:54:25 | 2258066517 | | 7863442375 | | 0:05 | | 829 | |
| 174 | 05/18/24 18:03:01 | 492811718 | | 2258066517 | | 0:03 | 288 | 119 | |
| 175 | 05/18/24 18:03:15 | 2258066517 | | 3464541276 | | 0:41 | | 829 | |
| 176 | 05/18/24 18:15:56 | 2258066517 | | 3464541276 | | 0:00 | | 829 | |
| 177 | 05/18/24 18:16:10 | 2258066517 | | 3464541276 | | 0:00 | | 829 | |
| 178 | 05/18/24 18:16:27 | 2258066517 | | 3464541276 | | 0:00 | | 829 | |
| 179 | 05/18/24 18:17:01 | 2258066517 | | 7863442375 | | 0:05 | | 829 | |
| 180 | 05/18/24 18:17:19 | 2258066517 | | 3464541276 | | 0:29 | | 829 | |
| 181 | 05/18/24 18:19:00 | 2258066517 | | 7866358197 | | 0:02 | | 829 | |
| 182 | 05/18/24 18:19:38 | 2258066517 | | 7866358197 | | 0:06 | | 829 | |
| 183 | 05/18/24 18:28:32 | 2258066517 | | 7863442375 | | 0:06 | | 829 | |
| 184 | 05/18/24 18:28:43 | 2258066517 | | 7863442375 | | 0:17 | | 829 | |
| 185 | 05/18/24 18:29:38 | 2258066517 | | 3464541276 | | 0:00 | | 829 | |
| 186 | 05/18/24 18:29:51 | 2258066517 | | 7863442375 | | 0:07 | | 829 | |
| 187 | 05/18/24 18:30:45 | 2258066517 | | 7866358197 | | 0:05 | | 829 | |
| 188 | 05/18/24 18:31:23 | 2258066517 | | 7866358197 | | 0:00 | | 829 | |
| 189 | 05/18/24 18:31:39 | 2258066517 | | 7863442375 | | 0:05 | | 829 | |
| 190 | 05/18/24 18:35:45 | 2258066517 | | 3464541276 | | 0:03 | | 829 | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



WIRELINE

3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 06/09/2024
Run Time: 12:01:02
Voice Usage For: (225)806-6517

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 191 | 05/18/24 18:41:43 | 2258066517 | | 7863442375 | | 0:08 | | 829 | |
| 192 | 05/18/24 18:42:39 | 2258066517 | | 3464541276 | | 0:05 | | 829 | |
| 193 | 05/18/24 18:43:38 | 2258066517 | | 7866358197 | | 0:04 | | 829 | |
| 194 | 05/18/24 18:44:41 | 2258066517 | | 7863448244 | | 0:00 | | 829 | |
| 195 | 05/18/24 19:06:37 | 2258066517 | | 7863442375 | | 0:06 | | 829 | |
| 196 | 05/18/24 19:17:25 | 2258066517 | | 8327397866 | | 0:00 | | 829 | |
| 197 | 05/18/24 19:18:48 | 2258066517 | | 3464541276 | | 0:38 | | 829 | |
| 198 | 05/18/24 20:22:43 | 2258066517 | | 7866358197 | | 0:01 | | 829 | |
| 199 | 05/18/24 20:23:38 | 2258066517 | | 3464541276 | | 0:06 | | 829 | |
| 200 | 05/18/24 21:34:15 | 492811718 | | 2258066517 | | 0:02 | 288 | 119 | |
| 201 | 05/18/24 21:53:18 | 2258066517 | | 7866617070 | | 0:00 | | 829 | |
| 202 | 05/18/24 21:56:30 | 2258066517 | | 7866617070 | | 0:19 | | 829 | |
| 203 | 05/18/24 23:17:18 | 2258066517 | | 5614669199 | | 0:03 | | 829 | |
| 204 | 05/18/24 23:17:36 | 2258066517 | | 5614669199 | | 0:00 | | 829 | |
| 205 | 05/18/24 23:22:03 | 2258066517 | | 5614669199 | | 0:03 | | 829 | |
| 206 | 05/19/24 01:03:10 | 492811718 | | 2258066517 | | 0:03 | 288 | 119 | |
| 207 | 05/19/24 03:39:06 | 492811718 | | 2258066517 | | 0:02 | 288 | 119 | |
| 208 | 05/19/24 14:05:18 | 492811718 | | 2258066517 | | 0:04 | 288 | 119 | |
| 209 | 05/19/24 15:08:06 | 3054247272 | | 2258066517 | | 1:44 | | 829 | 514 |
| 210 | 05/19/24 16:06:35 | 492811718 | | 2258066517 | | 0:38 | 288 | 119 | |
| 211 | 05/19/24 16:09:53 | 492811718 | | 2258066517 | | 0:00 | 288 | 119 | |
| 212 | 05/19/24 16:10:21 | 492811718 | | 2258066517 | | 0:40 | 288 | 119 | |
| 213 | 05/19/24 16:46:05 | 492811718 | | 2258066517 | | 0:03 | 288 | 119 | |
| 214 | 05/19/24 16:46:41 | 492811718 | | 2258066517 | | 1:18 | 288 | 119 | |
| 215 | 05/19/24 17:25:35 | 542991 | 547069 | 2258066517 | | 1:06 | | 807 | |
| 216 | 05/19/24 17:56:09 | 2258066517 | | 7323799121 | | 0:00 | | 829 | |
| 217 | 05/19/24 23:19:35 | 488584704 | | 2258066517 | | 0:03 | 288 | 119 | |
| 218 | 05/20/24 07:58:14 | 2258066517 | | 7866962443 | | 0:00 | | 829 | |
| 219 | 05/20/24 08:05:03 | 3058787201 | | 2258066517 | | 0:00 | | 829 | 602 |
| 220 | 05/20/24 13:18:16 | 5043696485 | | 2258066517 | | 0:00 | | 829 | 605 |
| 221 | 05/20/24 13:18:18 | 5043696485 | | 2258066517 | | 0:00 | | 829 | 605 |
| 222 | 05/20/24 13:18:26 | 5043696485 | | 2258066517 | | 0:00 | | 829 | 605 |
| 223 | 05/20/24 13:18:36 | 5043696485 | | 2258066517 | | 0:00 | | 829 | 605 |
| 224 | 05/20/24 13:18:38 | 5043696485 | | 2258066517 | | 0:00 | | 829 | 605 |
| 225 | 05/20/24 13:18:39 | 5043696485 | | 2258066517 | | 0:00 | | 829 | 605 |
| 226 | 05/20/24 14:44:14 | 9732568058 | | 2258066517 | | 0:06 | | 829 | 605 |
| 227 | 05/20/24 15:03:42 | 9856169090 | | 2258066517 | | 0:00 | | 829 | 605 |
| 228 | 05/20/24 15:06:55 | 4352899038 | | 2258066517 | | 0:00 | | 829 | 605 |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



**WIRELINE**

**3939097**
**06/09/2024**

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

**Run Date:** 06/09/2024
**Run Time:** 12:01:02
**Voice Usage For:** (225)806-6517

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 229 | 05/20/24 15:07:00 | 4352899038 | | 2258066517 | | 0:00 | 432 | 119 | |
| 230 | 05/20/24 15:07:05 | 9038831949 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 231 | 05/20/24 15:07:06 | 4352899038 | | 2258066517 | | 0:00 | | 829 | 605 |
| 232 | 05/20/24 15:07:08 | 4352899038 | | 2258066517 | | 0:00 | | 829 | 514 |
| 233 | 05/20/24 15:19:34 | 4193968718 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 234 | 05/20/24 15:26:01 | 6156104581 | | 2258066517 | | 0:00 | 432 | 119 | |
| 235 | 05/20/24 16:07:01 | 2254009951 | | 2258066517 | | 0:00 | | 829 | 605 |
| 236 | 05/20/24 16:28:20 | 8137931705 | | 2258066517 | | 2:57 | | 829 | 602 |
| 237 | 05/20/24 17:15:37 | 2016203924 | | 2258066517 | | 0:10 | | 829 | 605 |
| 238 | 05/20/24 17:37:50 | 2257493892 | | 2258066517 | | 0:00 | | 829 | 605 |
| 239 | 05/20/24 17:37:51 | 2257493892 | | 2258066517 | | 0:00 | | 829 | 605 |
| 240 | 05/20/24 17:37:58 | 2257493892 | | 2258066517 | | 0:00 | | 829 | 605 |
| 241 | 05/20/24 17:39:51 | 488584704 | | 2258066517 | | 0:00 | 288 | 119 | |
| 242 | 05/20/24 18:03:54 | 2252184441 | | 2258066517 | | 0:08 | | 829 | 605 |
| 243 | 05/20/24 19:17:26 | 2254482715 | | 2258066517 | | 0:08 | | 829 | 605 |
| 244 | 05/20/24 19:33:24 | 488584704 | | 2258066517 | | 0:03 | 288 | 119 | |
| 245 | 05/20/24 19:33:59 | 488584704 | | 2258066517 | | 0:02 | 288 | 119 | |
| 246 | 05/20/24 19:41:21 | 6592027214 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 247 | 05/20/24 19:41:26 | 6592027214 | | 2258066517 | | 0:00 | | 829 | 605 |
| 248 | 05/20/24 19:41:26 | 6592027214 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 249 | 05/20/24 20:07:30 | 6162101214 | | 2258066517 | | 0:00 | | 829 | 605 |
| 250 | 05/20/24 20:07:32 | 6162101214 | | 2258066517 | | 0:00 | | 829 | 605 |
| 251 | 05/20/24 20:07:32 | 6162101214 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 252 | 05/20/24 20:40:09 | 6788549871 | | 2258066517 | | 0:00 | | 829 | 605 |
| 253 | 05/20/24 20:40:11 | 6788549871 | | 2258066517 | | 0:00 | | 829 | 605 |
| 254 | 05/20/24 20:40:15 | 6788549871 | | 2258066517 | | 0:00 | | 829 | 605 |
| 255 | 05/20/24 20:46:07 | 4055547523 | | 2258066517 | | 0:07 | | 829 | 605 |
| 256 | 05/20/24 20:46:24 | 2258066517 | | 7863448284 | | 0:00 | | 829 | |
| 257 | 05/20/24 21:03:07 | 2254756727 | | 2258066517 | | 0:05 | | 829 | 605 |
| 258 | 05/20/24 21:35:42 | 6788549871 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 259 | 05/20/24 21:35:47 | 6788549871 | | 2258066517 | | 0:00 | | 829 | 605 |
| 260 | 05/20/24 21:35:50 | 6788549871 | | 2258066517 | | 0:00 | | 829 | 605 |
| 261 | 05/20/24 21:35:51 | 6788549871 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 262 | 05/20/24 21:35:52 | 6788549871 | | 2258066517 | | 0:00 | | 829 | 605 |
| 263 | 05/20/24 21:44:27 | 8332557369 | | 2258066517 | | 0:08 | | 829 | 605 |
| 264 | 05/20/24 21:51:02 | 9062242134 | | 2258066517 | | 0:08 | | 829 | 514 |
| 265 | 05/20/24 23:12:19 | 2252186864 | | 2258066517 | | 0:00 | | 829 | 605 |
| 266 | 05/20/24 23:12:21 | 2252186864 | | 2258066517 | | 0:00 | | 829 | 605 |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



WIRELINE

3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 06/09/2024
Run Time: 12:01:02
Voice Usage For: (225)806-6517

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 267 | 05/20/24 23:12:29 | 2252186864 | | 2258066517 | | 0:00 | | 829 | 605 |
| 268 | 05/20/24 23:12:35 | 2252186864 | | 2258066517 | | 0:00 | | 829 | 605 |
| 269 | 05/20/24 23:12:47 | 2252186864 | | 2258066517 | | 0:00 | | 829 | 605 |
| 270 | 05/20/24 23:33:48 | 488584704 | | 2258066517 | | 0:02 | 288 | 119 | |
| 271 | 05/20/24 23:34:07 | 488584704 | | 2258066517 | | 4:37 | 288 | 119 | |
| 272 | 05/21/24 13:35:15 | 2255584373 | | 2258066517 | | 0:08 | | 829 | 605 |
| 273 | 05/21/24 14:45:53 | 7013804388 | | 2258066517 | | 0:05 | | 829 | 605 |
| 274 | 05/21/24 14:51:28 | 2252065008 | | 2258066517 | | 0:08 | | 829 | 605 |
| 275 | 05/21/24 14:54:22 | 3184088003 | | 2258066517 | | 0:00 | | 829 | 605 |
| 276 | 05/21/24 14:54:31 | 3184088003 | | 2258066517 | | 0:00 | | 829 | 605 |
| 277 | 05/21/24 14:54:32 | 3184088003 | | 2258066517 | | 0:00 | | 829 | 605 |
| 278 | 05/21/24 14:54:34 | 3184088003 | | 2258066517 | | 0:00 | | 829 | 605 |
| 279 | 05/21/24 15:36:52 | 9062242133 | | 2258066517 | | 0:08 | | 829 | 605 |
| 280 | 05/21/24 15:42:15 | 488584704 | | 2258066517 | | 0:01 | 288 | 119 | |
| 281 | 05/21/24 15:43:18 | 3189897478 | | 2258066517 | | 0:00 | | 829 | 605 |
| 282 | 05/21/24 15:43:21 | 3189897478 | | 2258066517 | | 0:00 | | 829 | 605 |
| 283 | 05/21/24 15:43:23 | 3189897478 | | 2258066517 | | 0:00 | | 829 | 605 |
| 284 | 05/21/24 16:02:48 | 9062570831 | | 2258066517 | | 0:00 | | 829 | 605 |
| 285 | 05/21/24 16:25:51 | 2255133763 | | 2258066517 | | 0:00 | | 829 | 605 |
| 286 | 05/21/24 16:25:56 | 2255133763 | | 2258066517 | | 0:00 | | 829 | 605 |
| 287 | 05/21/24 16:26:04 | 2255133763 | | 2258066517 | | 0:00 | | 829 | 605 |
| 288 | 05/21/24 16:26:12 | 2255133763 | | 2258066517 | | 0:00 | | 829 | 605 |
| 289 | 05/21/24 16:36:18 | 488584704 | | 2258066517 | | 0:01 | 288 | 119 | |
| 290 | 05/21/24 16:45:18 | 2254968319 | | 2258066517 | | 0:00 | | 829 | 605 |
| 291 | 05/21/24 16:45:24 | 4077739891 | | 2258066517 | | 0:06 | 432 | 119 | |
| 292 | 05/21/24 16:51:14 | 2252204041 | | 2258066517 | | 0:03 | | 829 | 602 |
| 293 | 05/21/24 16:59:34 | 2252065008 | | 2258066517 | | 0:08 | | 829 | 605 |
| 294 | 05/21/24 17:49:19 | 488584704 | | 2258066517 | | 0:02 | 288 | 119 | |
| 295 | 05/21/24 17:55:20 | 9062569010 | | 2258066517 | | 0:00 | | 829 | 605 |
| 296 | 05/21/24 17:55:21 | 9062569010 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 297 | 05/21/24 17:55:32 | 9062569010 | | 2258066517 | | 0:00 | | 829 | 605 |
| 298 | 05/21/24 17:55:36 | 9062569010 | | 2258066517 | | 0:00 | 432 | 119 | |
| 299 | 05/21/24 17:56:50 | 2259648090 | | 2258066517 | | 0:08 | | 829 | 601 |
| 300 | 05/21/24 18:05:21 | 2259648090 | | 2258066517 | | 0:05 | | 829 | 601 |
| 301 | 05/21/24 18:05:47 | 2259648090 | | 2258066517 | | 0:02 | | 829 | 601 |
| 302 | 05/21/24 18:13:54 | 488584704 | | 2258066517 | | 0:02 | 288 | 119 | |
| 303 | 05/21/24 18:14:46 | 9062570736 | | 2258066517 | | 0:00 | | 829 | 605 |
| 304 | 05/21/24 18:14:47 | 9062570736 | | 2258066517 | | 0:00 | 432 | 119 | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



WIRELINE

3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 06/09/2024
Run Time: 12:01:02
Voice Usage For: (225)806-6517

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 305 | 05/21/24 18:14:49 | 9062570736 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 306 | 05/21/24 18:18:53 | 9062570820 | | 2258066517 | | 0:00 | | 829 | 605 |
| 307 | 05/21/24 18:24:33 | 9062569010 | | 2258066517 | | 0:00 | | 829 | 605 |
| 308 | 05/21/24 18:55:27 | 9062570831 | | 2258066517 | | 0:00 | | 829 | 605 |
| 309 | 05/21/24 18:55:28 | 9062570831 | | 2258066517 | | 0:00 | 432 | 119 | |
| 310 | 05/21/24 18:55:35 | 9062570831 | | 2258066517 | | 0:00 | | 829 | 605 |
| 311 | 05/21/24 19:10:39 | 2254552241 | | 2258066517 | | 0:05 | | 829 | 605 |
| 312 | 05/21/24 19:12:23 | 488584704 | | 2258066517 | | 0:04 | 288 | 119 | |
| 313 | 05/21/24 19:36:44 | 6788621081 | | 2258066517 | | 0:00 | 432 | 119 | |
| 314 | 05/21/24 19:36:50 | 6788621081 | | 2258066517 | | 0:00 | | 829 | 605 |
| 315 | 05/21/24 19:36:50 | 6788621081 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 316 | 05/21/24 19:36:52 | 6788621081 | | 2258066517 | | 0:00 | | 829 | 605 |
| 317 | 05/21/24 19:36:55 | 6788621081 | | 2258066517 | | 0:00 | | 829 | 605 |
| 318 | 05/21/24 19:36:56 | 6788621081 | | 2258066517 | | 0:00 | | 829 | 605 |
| 319 | 05/21/24 19:36:57 | 6788621081 | | 2258066517 | | 0:00 | 432 | 119 | |
| 320 | 05/21/24 19:36:58 | 6788621081 | | 2258066517 | | 0:00 | | 829 | 605 |
| 321 | 05/21/24 19:37:03 | 6788621081 | | 2258066517 | | 0:00 | | 829 | 514 |
| 322 | 05/21/24 19:37:03 | 6788621081 | | 2258066517 | | 0:00 | 432 | 119 | |
| 323 | 05/21/24 19:37:07 | 6788621081 | | 2258066517 | | 0:00 | 432 | 119 | |
| 324 | 05/21/24 19:37:08 | 6788621081 | | 2258066517 | | 0:00 | | 829 | 605 |
| 325 | 05/21/24 19:37:12 | 6788621081 | | 2258066517 | | 0:00 | | 829 | 605 |
| 326 | 05/21/24 19:37:12 | 8558376632 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 327 | 05/21/24 19:37:13 | 6788621081 | | 2258066517 | | 0:00 | 432 | 119 | |
| 328 | 05/21/24 19:37:14 | 6788621081 | | 2258066517 | | 0:00 | | 829 | 605 |
| 329 | 05/21/24 19:37:14 | 8558376632 | | 2258066517 | | 0:00 | | 829 | 605 |
| 330 | 05/21/24 19:37:15 | 6788621081 | | 2258066517 | | 0:00 | | 829 | 605 |
| 331 | 05/21/24 19:37:17 | 8558376632 | | 2258066517 | | 0:00 | | 829 | 605 |
| 332 | 05/21/24 19:37:20 | 6788621081 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 333 | 05/21/24 19:37:24 | 6788621081 | | 2258066517 | | 0:00 | | 829 | 605 |
| 334 | 05/21/24 19:37:24 | 6788621081 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 335 | 05/21/24 19:37:26 | 6788621081 | | 2258066517 | | 0:00 | | 829 | 605 |
| 336 | 05/21/24 19:37:28 | 6788621081 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 337 | 05/21/24 19:37:29 | 6788621081 | | 2258066517 | | 0:00 | | 829 | 605 |
| 338 | 05/21/24 19:37:33 | 6788621081 | | 2258066517 | | 0:00 | | 829 | 605 |
| 339 | 05/21/24 19:37:36 | 6788621081 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 340 | 05/21/24 19:37:42 | 6788621081 | | 2258066517 | | 0:00 | | 829 | 605 |
| 341 | 05/21/24 19:57:31 | 2252065008 | | 2258066517 | | 0:08 | | 829 | 605 |
| 342 | 05/21/24 20:04:27 | 7074741066 | | 2258066517 | | 0:05 | | 829 | 602 |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



WIRELINE

3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 06/09/2024
Run Time: 12:01:02
Voice Usage For: (225)806-6517

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 343 | 05/21/24 20:04:38 | 7074741066 | | 2258066517 | | 0:03 | | 829 | 602 |
| 344 | 05/21/24 20:31:13 | 488584704 | | 2258066517 | | 0:05 | 288 | 119 | |
| 345 | 05/21/24 21:08:47 | 8006271406 | | 2258066517 | | 0:07 | 432 | 119 | |
| 346 | 05/21/24 21:42:49 | 4435300416 | | 2258066517 | | 0:00 | | 829 | 605 |
| 347 | 05/21/24 22:55:22 | 7074741066 | | 2258066517 | | 0:02 | | 829 | 602 |
| 348 | 05/21/24 23:49:31 | 2259547364 | | 2258066517 | | 0:08 | | 829 | 602 |
| 349 | 05/21/24 23:49:46 | 2259547364 | | 2258066517 | | 0:06 | | 829 | 602 |
| 350 | 05/21/24 23:50:09 | 2259547364 | | 2258066517 | | 0:08 | | 829 | 602 |
| 351 | 05/22/24 13:17:45 | 4027702433 | | 2258066517 | | 0:07 | | 829 | 602 |
| 352 | 05/22/24 13:23:48 | 4027702433 | | 2258066517 | | 0:07 | | 829 | 602 |
| 353 | 05/22/24 13:46:55 | 2256854211 | | 2258066517 | | 0:08 | | 829 | 605 |
| 354 | 05/22/24 14:42:27 | 2252065008 | | 2258066517 | | 0:08 | | 829 | 605 |
| 355 | 05/22/24 15:42:40 | 2252271001 | | 2258066517 | | 0:00 | | 829 | 605 |
| 356 | 05/22/24 15:42:46 | 2252271001 | | 2258066517 | | 0:00 | | 829 | 605 |
| 357 | 05/22/24 15:42:58 | 2252271001 | | 2258066517 | | 0:00 | | 829 | 605 |
| 358 | 05/22/24 15:42:59 | 2252271001 | | 2258066517 | | 0:00 | | 829 | 605 |
| 359 | 05/22/24 15:50:59 | 5355547205 | | 2258066517 | | 0:07 | 222 | 119 | |
| 360 | 05/22/24 15:51:38 | 5355547205 | | 2258066517 | | 0:07 | 222 | 119 | |
| 361 | 05/22/24 16:08:30 | 2254502843 | | 2258066517 | | 0:08 | | 829 | 605 |
| 362 | 05/22/24 16:18:23 | 2253199006 | | 2258066517 | | 0:00 | | 829 | 605 |
| 363 | 05/22/24 16:18:25 | 2253199006 | | 2258066517 | | 0:00 | | 829 | 605 |
| 364 | 05/22/24 16:18:27 | 2253199006 | | 2258066517 | | 0:00 | | 829 | 605 |
| 365 | 05/22/24 16:48:44 | 3322560087 | | 2258066517 | | 0:09 | | 829 | 605 |
| 366 | 05/22/24 16:52:45 | 4077739891 | | 2258066517 | | 0:07 | 432 | 119 | |
| 367 | 05/22/24 17:09:38 | 2258314772 | | 2258066517 | | 0:08 | | 829 | 605 |
| 368 | 05/22/24 17:23:19 | 9857784096 | | 2258066517 | | 0:02 | | 829 | 602 |
| 369 | 05/22/24 19:09:27 | 2253199006 | | 2258066517 | | 0:00 | | 829 | 605 |
| 370 | 05/22/24 19:35:50 | 9452819170 | | 2258066517 | | 0:00 | | 829 | 605 |
| 371 | 05/22/24 19:35:53 | 9452819170 | | 2258066517 | | 0:00 | | 829 | 605 |
| 372 | 05/22/24 19:35:55 | 9452819170 | | 2258066517 | | 0:00 | 811 | 119 | |
| 373 | 05/22/24 20:01:15 | 8338535638 | | 2258066517 | | 0:08 | | 829 | 514 |
| 374 | 05/22/24 20:17:20 | 5752150645 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 375 | 05/22/24 20:17:26 | 5752150645 | | 2258066517 | | 0:00 | | 829 | 605 |
| 376 | 05/22/24 20:37:17 | 9062570736 | | 2258066517 | | 0:00 | | 829 | 605 |
| 377 | 05/22/24 21:45:52 | 8635350438 | | 2258066517 | | 0:00 | | 829 | 605 |
| 378 | 05/22/24 21:58:30 | 5047388716 | | 2258066517 | | 0:08 | | 829 | 605 |
| 379 | 05/22/24 22:24:16 | 2253969331 | | 2258066517 | | 0:00 | | 829 | 605 |
| 380 | 05/22/24 22:24:18 | 2253969331 | | 2258066517 | | 0:00 | | 829 | 605 |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



**WIRELINE**

**3939097**
**06/09/2024**

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

**Run Date:** 06/09/2024
**Run Time:** 12:01:02
**Voice Usage For:** (225)806-6517

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 381 | 05/22/24 22:24:21 | 2253969331 | | 2258066517 | | 0:00 | | 829 | 605 |
| 382 | 05/22/24 22:24:22 | 2253969331 | | 2258066517 | | 0:00 | | 829 | 605 |
| 383 | 05/23/24 14:12:24 | 2253199006 | | 2258066517 | | 0:00 | | 829 | 605 |
| 384 | 05/23/24 14:24:06 | 9184202459 | | 2258066517 | | 0:00 | 555 | 119 | |
| 385 | 05/23/24 14:36:22 | 2253508652 | | 2258066517 | | 0:08 | | 829 | 605 |
| 386 | 05/23/24 14:46:09 | 2257658853 | | 2258066517 | | 0:08 | | 829 | 605 |
| 387 | 05/23/24 15:33:23 | 4192160842 | | 2258066517 | | 0:00 | | 829 | 605 |
| 388 | 05/23/24 15:33:24 | 4192160842 | | 2258066517 | | 0:00 | | 829 | 605 |
| 389 | 05/23/24 15:33:27 | 4192160842 | | 2258066517 | | 0:00 | | 829 | 605 |
| 390 | 05/23/24 15:48:51 | 2256271975 | | 2258066517 | | 0:08 | | 829 | 605 |
| 391 | 05/23/24 16:38:17 | 8502431812 | | 2258066517 | | 0:06 | | 829 | 601 |
| 392 | 05/23/24 17:02:42 | 2252895199 | 2257554443 | 2258066517 | | 0:02 | 9 | 66 | |
| 393 | 05/23/24 17:53:16 | 9062570820 | | 2258066517 | | 0:08 | | 829 | 605 |
| 394 | 05/23/24 18:04:52 | 5024908814 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 395 | 05/23/24 18:04:56 | 5024908814 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 396 | 05/23/24 18:04:57 | 5024908814 | | 2258066517 | | 0:00 | | 829 | 605 |
| 397 | 05/23/24 18:04:58 | 5024908814 | | 2258066517 | | 0:00 | | 829 | 605 |
| 398 | 05/23/24 18:04:58 | 5024908814 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 399 | 05/23/24 18:05:02 | 5024908814 | | 2258066517 | | 0:00 | | 829 | 605 |
| 400 | 05/23/24 18:30:46 | 2255084190 | | 2258066517 | | 0:09 | | 829 | 605 |
| 401 | 05/23/24 18:58:36 | 9062570817 | | 2258066517 | | 0:08 | | 829 | 605 |
| 402 | 05/23/24 19:37:43 | 9062570831 | | 2258066517 | | 0:07 | | 829 | 605 |
| 403 | 05/23/24 20:57:31 | 7325907132 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 404 | 05/23/24 20:57:34 | 7325907132 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 405 | 05/23/24 20:57:38 | 7325907132 | | 2258066517 | | 0:00 | 432 | 119 | |
| 406 | 05/23/24 20:57:41 | 7325907132 | | 2258066517 | | 0:00 | 432 | 119 | |
| 407 | 05/23/24 20:57:47 | 7325907132 | | 2258066517 | | 0:00 | | 829 | 605 |
| 408 | 05/23/24 21:29:19 | 8645138365 | | 2258066517 | | 0:00 | | 829 | 605 |
| 409 | 05/23/24 21:31:09 | 8645138365 | | 2258066517 | | 0:00 | | 829 | 605 |
| 410 | 05/23/24 21:31:10 | 8645138365 | | 2258066517 | | 0:00 | | 829 | 605 |
| 411 | 05/23/24 21:31:14 | 8645138365 | | 2258066517 | | 0:00 | | 829 | 605 |
| 412 | 05/23/24 21:31:17 | 8645138365 | | 2258066517 | | 0:00 | | 829 | 605 |
| 413 | 05/23/24 21:31:20 | 8645138365 | | 2258066517 | | 0:00 | | 829 | 605 |
| 414 | 05/23/24 21:31:21 | 8645138365 | | 2258066517 | | 0:00 | | 829 | 605 |
| 415 | 05/23/24 22:08:26 | 2258881060 | | 2258066517 | | 0:04 | | 829 | 602 |
| 416 | 05/23/24 22:08:44 | 2258881060 | | 2258066517 | | 0:08 | | 829 | 602 |
| 417 | 05/23/24 22:54:38 | 9856169090 | | 2258066517 | | 0:00 | | 829 | 605 |
| 418 | 05/23/24 22:54:39 | 9856169090 | | 2258066517 | | 0:00 | | 829 | 605 |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**




**WIRELINE**

3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 06/09/2024
Run Time: 12:01:02
Voice Usage For: (225)806-6517

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 419 | 05/24/24 01:11:38 | 3464970274 | | 2258066517 | | 0:02 | | 829 | 602 |
| 420 | 05/24/24 01:11:44 | 3464970274 | | 2258066517 | | 0:02 | | 829 | 602 |
| 421 | 05/24/24 13:27:07 | 2252428640 | | 2258066517 | | 0:03 | | 829 | 602 |
| 422 | 05/24/24 13:27:27 | 2252428640 | | 2258066517 | | 0:04 | | 829 | 602 |
| 423 | 05/24/24 13:28:13 | 2252428640 | | 2258066517 | | 0:02 | | 829 | 602 |
| 424 | 05/24/24 16:53:26 | 2254483064 | | 2258066517 | | 0:00 | | 829 | 605 |
| 425 | 05/24/24 16:53:35 | 2254483064 | | 2258066517 | | 0:00 | | 829 | 605 |
| 426 | 05/24/24 16:53:39 | 2254483064 | | 2258066517 | | 0:00 | 288 | 119 | |
| 427 | 05/24/24 17:16:18 | 5043570206 | | 2258066517 | | 0:04 | | 829 | 602 |
| 428 | 05/24/24 17:16:35 | 5043570206 | | 2258066517 | | 0:03 | | 829 | 602 |
| 429 | 05/24/24 17:16:49 | 5043570206 | | 2258066517 | | 0:03 | | 829 | 602 |
| 430 | 05/24/24 17:54:34 | 2254009778 | | 2258066517 | | 0:08 | | 829 | 605 |
| 431 | 05/24/24 17:58:20 | 4693751857 | | 2258066517 | | 0:00 | | 829 | 514 |
| 432 | 05/24/24 17:58:22 | 4693751857 | | 2258066517 | | 0:00 | | 829 | 605 |
| 433 | 05/24/24 20:51:16 | 2233299033 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 434 | 05/24/24 20:51:17 | 2233299033 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 435 | 05/24/24 20:51:21 | 2233299033 | | 2258066517 | | 0:00 | | 829 | 605 |
| 436 | 05/24/24 20:51:22 | 2233299033 | | 2258066517 | | 0:00 | | 829 | 605 |
| 437 | 05/24/24 21:42:14 | 6072582360 | | 2258066517 | | 0:00 | | 829 | 605 |
| 438 | 05/24/24 21:50:41 | 2254552832 | | 2258066517 | | 0:00 | | 829 | 605 |
| 439 | 05/24/24 21:50:42 | 2254552832 | | 2258066517 | | 0:00 | | 829 | 605 |
| 440 | 05/24/24 21:50:52 | 2254552832 | | 2258066517 | | 0:00 | | 829 | 605 |
| 441 | 05/24/24 21:50:55 | 2254552832 | | 2258066517 | | 0:00 | | 829 | 605 |
| 442 | 05/24/24 22:48:29 | 2252468751 | | 2258066517 | | 0:00 | | 829 | 605 |
| 443 | 05/24/24 22:48:31 | 2252468751 | | 2258066517 | | 0:00 | | 829 | 605 |
| 444 | 05/24/24 22:48:32 | 2252468751 | | 2258066517 | | 0:00 | | 829 | 605 |
| 445 | 05/24/24 22:48:38 | 2252468751 | | 2258066517 | | 0:00 | | 829 | 605 |
| 446 | 05/24/24 22:48:40 | 2252468751 | | 2258066517 | | 0:00 | | 829 | 605 |
| 447 | 05/24/24 22:48:42 | 2252468751 | | 2258066517 | | 0:00 | | 829 | 605 |
| 448 | 05/24/24 23:12:36 | 5043570206 | | 2258066517 | | 0:02 | | 829 | 602 |
| 449 | 05/25/24 15:27:42 | 4076928896 | | 2258066517 | | 0:00 | | 829 | 602 |
| 450 | 05/25/24 15:37:24 | 5043570206 | | 2258066517 | | 0:04 | | 829 | 602 |
| 451 | 05/26/24 03:37:16 | 9045540027 | | 2258066517 | | 0:02 | | 829 | 602 |
| 452 | 05/26/24 03:37:24 | 9045540027 | | 2258066517 | | 0:02 | | 829 | 602 |
| 453 | 05/26/24 17:14:22 | 495797646 | | 2258066517 | | 0:07 | 288 | 119 | |
| 454 | 05/26/24 17:45:42 | 495797646 | | 2258066517 | | 0:07 | 288 | 119 | |
| 455 | 05/27/24 01:09:21 | 495797646 | | 2258066517 | | 0:07 | 288 | 119 | |
| 456 | 05/27/24 01:54:22 | 495797646 | | 2258066517 | | 0:07 | 288 | 119 | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



WIRELINE

3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 06/09/2024
Run Time: 12:01:02
Voice Usage For: (225)806-6517

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 457 | 05/27/24 02:17:28 | 495797646 | | 2258066517 | | 0:07 | 288 | 119 | |
| 458 | 05/27/24 18:51:14 | 2252841189 | | 2258066517 | | 0:01 | | 829 | 601 |
| 459 | 05/27/24 18:51:21 | 2252841189 | | 2258066517 | | 0:01 | | 829 | 601 |
| 460 | 05/27/24 18:51:28 | 2252841189 | | 2258066517 | | 0:01 | | 829 | 601 |
| 461 | 05/27/24 18:51:35 | 2252841189 | | 2258066517 | | 0:01 | | 829 | 601 |
| 462 | 05/27/24 18:54:43 | 2252841189 | | 2258066517 | | 0:01 | | 829 | 601 |
| 463 | 05/27/24 18:54:55 | 2252841189 | | 2258066517 | | 0:01 | | 829 | 601 |
| 464 | 05/27/24 22:14:44 | 495797646 | | 2258066517 | | 0:07 | 288 | 119 | |
| 465 | 05/27/24 22:48:01 | 495797646 | | 2258066517 | | 0:07 | 288 | 119 | |
| 466 | 05/28/24 00:20:54 | 495797646 | | 2258066517 | | 0:08 | 288 | 119 | |
| 467 | 05/28/24 00:38:33 | 495797646 | | 2258066517 | | 0:06 | 288 | 119 | |
| 468 | 05/28/24 00:40:54 | 5126205335 | | 2258066517 | | 0:03 | | 829 | 602 |
| 469 | 05/28/24 00:41:05 | 5126205335 | | 2258066517 | | 0:02 | | 829 | 602 |
| 470 | 05/28/24 00:48:17 | 2252841189 | | 2258066517 | | 0:03 | | 829 | 601 |
| 471 | 05/28/24 00:48:24 | 2252841189 | | 2258066517 | | 0:01 | | 829 | 601 |
| 472 | 05/28/24 14:19:04 | 8558376632 | | 2258066517 | | 0:00 | | 829 | 605 |
| 473 | 05/28/24 14:19:04 | 8558376632 | | 2258066517 | | 0:00 | 432 | 119 | |
| 474 | 05/28/24 14:34:15 | 2253100435 | | 2258066517 | | 0:00 | | 829 | 605 |
| 475 | 05/28/24 14:34:27 | 2253100435 | | 2258066517 | | 0:00 | | 829 | 605 |
| 476 | 05/28/24 14:34:28 | 2253100435 | | 2258066517 | | 0:00 | | 829 | 605 |
| 477 | 05/28/24 14:34:30 | 2253100435 | | 2258066517 | | 0:00 | | 829 | 605 |
| 478 | 05/28/24 14:34:32 | 2253100435 | | 2258066517 | | 0:00 | | 829 | 605 |
| 479 | 05/28/24 15:15:25 | 2254420722 | | 2258066517 | | 0:00 | | 829 | 605 |
| 480 | 05/28/24 15:15:28 | 2254420722 | | 2258066517 | | 0:00 | | 829 | 605 |
| 481 | 05/28/24 16:18:41 | 2253136081 | | 2258066517 | | 0:08 | | 829 | 514 |
| 482 | 05/28/24 16:23:28 | 2257576147 | | 2258066517 | | 0:08 | | 829 | 605 |
| 483 | 05/28/24 16:25:31 | 2254240676 | | 2258066517 | | 0:00 | | 829 | 605 |
| 484 | 05/28/24 16:29:53 | 2253213693 | | 2258066517 | | 0:04 | 555 | 119 | |
| 485 | 05/28/24 16:32:17 | 4588886110 | | 2258066517 | | 0:08 | | 829 | 605 |
| 486 | 05/28/24 17:03:38 | 9062570820 | | 2258066517 | | 0:08 | | 829 | 605 |
| 487 | 05/28/24 17:14:28 | 9062570817 | | 2258066517 | | 0:08 | | 829 | 605 |
| 488 | 05/28/24 17:29:49 | 9062569010 | | 2258066517 | | 0:00 | | 829 | 605 |
| 489 | 05/28/24 17:50:20 | 9062570820 | | 2258066517 | | 0:08 | | 829 | 605 |
| 490 | 05/28/24 18:19:39 | 9062570817 | | 2258066517 | | 0:08 | | 829 | 605 |
| 491 | 05/28/24 19:05:20 | 9546655252 | | 2258066517 | | 0:01 | | 829 | 602 |
| 492 | 05/28/24 19:05:25 | 9546655252 | | 2258066517 | | 0:01 | | 829 | 602 |
| 493 | 05/28/24 19:05:44 | 563025 | 7323957203 | 2258066517 | | 0:01 | | 827 | 886 |
| 494 | 05/28/24 19:29:31 | 2252099000 | | 2258066517 | | 0:08 | | 829 | 605 |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

3939097
06/09/2024

WIRELINE

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 06/09/2024
Run Time: 12:01:02
Voice Usage For: (225)806-6517

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 495 | 05/28/24 20:02:42 | 9062570820 | | 2258066517 | | 0:09 | | 829 | 605 |
| 496 | 05/28/24 20:29:29 | 2252428640 | | 2258066517 | | 0:05 | | 829 | 602 |
| 497 | 05/28/24 20:30:07 | 9062570736 | | 2258066517 | | 0:00 | | 829 | 605 |
| 498 | 05/28/24 20:45:39 | 3184088415 | | 2258066517 | | 0:00 | | 829 | 605 |
| 499 | 05/28/24 20:45:42 | 3184088415 | | 2258066517 | | 0:09 | | 829 | 605 |
| 500 | 05/28/24 20:45:59 | 9852419615 | | 2258066517 | | 0:08 | | 829 | 605 |
| 501 | 05/28/24 20:48:19 | 9062570820 | | 2258066517 | | 0:08 | | 829 | 605 |
| 502 | 05/28/24 21:04:19 | 2254745808 | | 2258066517 | | 0:09 | | 829 | 605 |
| 503 | 05/28/24 21:14:40 | 2252236773 | | 2258066517 | | 0:08 | | 829 | 605 |
| 504 | 05/28/24 21:46:34 | 3464970274 | | 2258066517 | | 0:02 | | 829 | 602 |
| 505 | 05/28/24 21:46:43 | 3464970274 | | 2258066517 | | 0:01 | | 829 | 602 |
| 506 | 05/28/24 21:47:08 | 3464970274 | | 2258066517 | | 0:02 | | 829 | 602 |
| 507 | 05/28/24 22:11:09 | 2253858124 | | 2258066517 | | 0:05 | | 829 | 602 |
| 508 | 05/28/24 22:11:20 | 2253858124 | | 2258066517 | | 0:01 | | 829 | 602 |
| 509 | 05/28/24 22:11:28 | 2253858124 | | 2258066517 | | 0:02 | | 829 | 602 |
| 510 | 05/28/24 22:11:42 | 2253858124 | | 2258066517 | | 0:03 | | 829 | 602 |
| 511 | 05/28/24 23:06:20 | 9546655252 | | 2258066517 | | 0:01 | | 829 | 602 |
| 512 | 05/28/24 23:06:24 | 9546655252 | | 2258066517 | | 0:04 | | 829 | 602 |
| 513 | 05/28/24 23:06:30 | 3475961758 | | 2258066517 | | 0:01 | | 829 | 602 |
| 514 | 05/28/24 23:06:50 | 563025 | 7323957203 | 2258066517 | | 0:01 | | 827 | 886 |
| 515 | 05/28/24 23:33:21 | 2256649784 | | 2258066517 | | 0:08 | | 829 | 605 |
| 516 | 05/28/24 23:39:21 | 2257666864 | | 2258066517 | | 0:07 | 288 | 119 | |
| 517 | 05/29/24 00:47:23 | 7325907132 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 518 | 05/29/24 00:47:29 | 7325907132 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 519 | 05/29/24 00:47:30 | 7325907132 | | 2258066517 | | 0:00 | | 829 | 605 |
| 520 | 05/29/24 00:47:35 | 7325907132 | | 2258066517 | | 0:00 | | 829 | 514 |
| 521 | 05/29/24 00:47:36 | 7325907132 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 522 | 05/29/24 00:47:37 | 7325907132 | | 2258066517 | | 0:00 | | 829 | 605 |
| 523 | 05/29/24 00:47:39 | 7325907132 | | 2258066517 | | 0:00 | 288 | 119 | |
| 524 | 05/29/24 03:26:19 | 4437044790 | | 2258066517 | | 0:00 | | 829 | 602 |
| 525 | 05/29/24 03:26:24 | 4437044790 | | 2258066517 | | 0:00 | | 829 | 602 |
| 526 | 05/29/24 13:01:42 | 2253858124 | | 2258066517 | | 0:02 | | 829 | 602 |
| 527 | 05/29/24 14:40:46 | 2256756608 | | 2258066517 | | 0:08 | | 829 | 605 |
| 528 | 05/29/24 14:54:13 | 2253508652 | | 2258066517 | | 0:08 | | 829 | 605 |
| 529 | 05/29/24 15:03:47 | 7243007016 | | 2258066517 | | 0:00 | 555 | 119 | |
| 530 | 05/29/24 15:03:51 | 7243007016 | | 2258066517 | | 0:00 | 432 | 119 | |
| 531 | 05/29/24 15:03:53 | 7243007016 | | 2258066517 | | 0:00 | | 829 | 605 |
| 532 | 05/29/24 15:22:43 | 9062570820 | | 2258066517 | | 0:09 | | 829 | 605 |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



WIRELINE

3939097
06/09/2024

AT&T has queried for records from 05/16/2024 12:00:00am to 05/29/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 06/09/2024
Run Time: 12:01:02
Voice Usage For: (225)806-6517

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 533 | 05/29/24 15:35:22 | 9546655252 | | 2258066517 | | 0:01 | | 829 | 602 |
| 534 | 05/29/24 15:35:49 | 9546655252 | | 2258066517 | | 0:02 | | 829 | 602 |
| 535 | 05/29/24 15:35:59 | 3475961758 | | 2258066517 | | 0:01 | | 829 | 602 |
| 536 | 05/29/24 16:10:32 | 2252584084 | | 2258066517 | | 0:08 | | 829 | 605 |
| 537 | 05/29/24 16:16:00 | 5047388408 | | 2258066517 | | 0:08 | | 829 | 605 |
| 538 | 05/29/24 17:32:29 | 9062570817 | | 2258066517 | | 0:08 | | 829 | 605 |
| 539 | 05/29/24 17:39:30 | 7692091090 | | 2258066517 | | 0:00 | 432 | 119 | |
| 540 | 05/29/24 17:39:32 | 7692091090 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 541 | 05/29/24 17:39:35 | 7692091090 | | 2258066517 | | 0:00 | | 829 | 605 |
| 542 | 05/29/24 17:39:36 | 7692091090 | | 2258066517 | | 0:00 | | 829 | 605 |
| 543 | 05/29/24 17:39:36 | 7692091090 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 544 | 05/29/24 17:39:42 | 7692091090 | | 2258066517 | | 0:00 | | 829 | 605 |
| 545 | 05/29/24 18:17:18 | 6615509383 | | 2258066517 | | 0:00 | 432 | 119 | |
| 546 | 05/29/24 19:01:08 | 9854498891 | | 2258066517 | | 0:00 | | 829 | 605 |
| 547 | 05/29/24 19:01:12 | 9854498891 | | 2258066517 | | 0:00 | | 829 | 605 |
| 548 | 05/29/24 19:01:13 | 9854498891 | | 2258066517 | | 0:00 | | 829 | 605 |
| 549 | 05/29/24 19:46:46 | 9346478282 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 550 | 05/29/24 19:46:47 | 9346478282 | | 2258066517 | | 0:00 | | 829 | 605 |
| 551 | 05/29/24 19:46:48 | 9346478282 | | 2258066517 | | 0:00 | 432 | 119 | |
| 552 | 05/29/24 19:46:50 | 9346478282 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 553 | 05/29/24 19:46:51 | 9346478282 | | 2258066517 | | 0:00 | | 829 | 605 |
| 554 | 05/29/24 19:46:53 | 9346478282 | | 2258066517 | | 0:00 | | 829 | 605 |
| 555 | 05/29/24 20:00:23 | 5056751743 | | 2258066517 | | 0:00 | | 829 | 605 |
| 556 | 05/29/24 20:00:25 | 5056751743 | | 2258066517 | | 0:00 | | 829 | 605 |
| 557 | 05/29/24 20:00:27 | 5056751743 | | 2258066517 | | 0:00 | | 829 | 605 |
| 558 | 05/29/24 20:05:59 | 495797646 | | 2258066517 | | 0:07 | 288 | 119 | |
| 559 | 05/29/24 20:13:39 | 495797646 | | 2258066517 | | 0:07 | 288 | 119 | |
| 560 | 05/29/24 21:07:21 | 2252236421 | | 2258066517 | | 0:00 | | 829 | 605 |
| 561 | 05/29/24 21:34:16 | 6088967502 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 562 | 05/29/24 21:34:18 | 6088967502 | | 2258066517 | | 0:00 | 5158 | 119 | |
| 563 | 05/29/24 21:34:22 | 6088967502 | | 2258066517 | | 0:00 | | 829 | 605 |
| 564 | 05/29/24 21:34:23 | 6088967502 | | 2258066517 | | 0:00 | | 829 | 605 |
| 565 | 05/29/24 23:20:20 | 495797646 | | 2258066517 | | 0:01 | 288 | 119 | |
| 566 | 05/30/24 00:55:18 | 2252296344 | | 2258066517 | | 0:05 | | 829 | 601 |
| 567 | 05/30/24 00:55:26 | 2252296344 | | 2258066517 | | 0:03 | | 829 | 601 |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.