# Timing Advance Location Information

**AT&T**

AT&T has queried for records from 05/16/2024 to 05/20/2024 using Eastern Time Zone. AT&T's records are stored and provided in UTC.

4166660
09/24/2024

Run Date: 09/24/2024
Run Time: 22:17:09
Usage For: (225)806-6517

GOVERNMENT EXHIBIT

CASE NO. 24-CR-20397-RKA

EXHIBIT NO. 7.13.

Page 1

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Timing Advance | Cell ID | Network Type | Latitude | Longitude | Sector Orientation | Beamwidth |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12258066517 | 310280020248751 | 2024-05-21 | 02:51:41 | 57 | 180830993 | 4G | 28.84806400 | -82.04806900 | 210 | |
| 2 | 12258066517 | 310280020248751 | 2024-05-21 | 02:51:29 | 70 | 179519247 | 4G | 28.76361000 | -82.06000000 | 0 | |
| 3 | 12258066517 | 310280020248751 | 2024-05-21 | 02:51:29 | 55 | 180830993 | 4G | 28.84806400 | -82.04806900 | 210 | |
| 4 | 12258066517 | 310280020248751 | 2024-05-21 | 02:51:10 | 59 | 181388305 | 4G | 28.86632500 | -82.01421700 | 210 | |
| 5 | 12258066517 | 310280020248751 | 2024-05-21 | 02:51:07 | 0 | 180830993 | 4G | 28.84806400 | -82.04806900 | 210 | |
| 6 | 12258066517 | 310280020248751 | 2024-05-21 | 02:50:50 | 0 | 180830993 | 4G | 28.84806400 | -82.04806900 | 210 | |
| 7 | 12258066517 | 310280020248751 | 2024-05-21 | 02:50:44 | 37 | 180830986 | 4G | 28.84806400 | -82.04806900 | 210 | |
| 8 | 12258066517 | 310280020248751 | 2024-05-21 | 02:50:42 | 53 | 181388298 | 4G | 28.86632500 | -82.01421700 | 210 | |
| 9 | 12258066517 | 310280020248751 | 2024-05-21 | 02:48:44 | 16 | 180830986 | 4G | 28.84806400 | -82.04806900 | 210 | |
| 10 | 12258066517 | 310280020248751 | 2024-05-21 | 02:48:26 | 21 | 181266185 | 4G | 28.84806400 | -82.04806900 | 120 | |
| 11 | 12258066517 | 310280020248751 | 2024-05-21 | 02:48:15 | 37 | 181388298 | 4G | 28.86632500 | -82.01421700 | 210 | |
| 12 | 12258066517 | 310280020248751 | 2024-05-21 | 02:48:04 | 24 | 181266185 | 4G | 28.84806400 | -82.04806900 | 120 | |
| 13 | 12258066517 | 310280020248751 | 2024-05-21 | 02:47:50 | 33 | 181388298 | 4G | 28.86632500 | -82.01421700 | 210 | |
| 14 | 12258066517 | 310280020248751 | 2024-05-21 | 02:47:46 | 0 | 181266185 | 4G | 28.84806400 | -82.04806900 | 120 | |
| 15 | 12258066517 | 310280020248751 | 2024-05-21 | 02:46:58 | 0 | 181388298 | 4G | 28.86632500 | -82.01421700 | 210 | |
| 16 | 12258066517 | 310280020248751 | 2024-05-21 | 02:46:14 | 29 | 179526410 | 4G | 28.79638900 | -81.99419400 | 290 | |
| 17 | 12258066517 | 310280020248751 | 2024-05-21 | 02:45:49 | 21 | 179526410 | 4G | 28.79638900 | -81.99419400 | 290 | |
| 18 | 12258066517 | 310280020248751 | 2024-05-21 | 01:59:49 | 0 | 179526410 | 4G | 28.79638900 | -81.99419400 | 290 | |
| 19 | 12258066517 | 310280020248751 | 2024-05-21 | 01:39:56 | 65 | 181388439 | 4G | 28.86632500 | -82.01421700 | 210 | |
| 20 | 12258066517 | 310280020248751 | 2024-05-21 | 01:38:55 | 64 | 181388439 | 4G | 28.86632500 | -82.01421700 | 210 | |
| 21 | 12258066517 | 310280020248751 | 2024-05-21 | 01:38:52 | 13 | 181318550 | 4G | 28.79638900 | -81.99419400 | 200 | |
| 22 | 12258066517 | 310280020248751 | 2024-05-21 | 01:35:21 | 67 | 181388439 | 4G | 28.86632500 | -82.01421700 | 210 | |
| 23 | 12258066517 | 310280020248751 | 2024-05-21 | 01:35:15 | 8 | 181318550 | 4G | 28.79638900 | -81.99419400 | 200 | |
| 24 | 12258066517 | 310280020248751 | 2024-05-21 | 01:35:14 | 67 | 181388439 | 4G | 28.86632500 | -82.01421700 | 210 | |
| 25 | 12258066517 | 310280020248751 | 2024-05-21 | 01:35:13 | 8 | 181318550 | 4G | 28.79638900 | -81.99419400 | 200 | |
| 26 | 12258066517 | 310280020248751 | 2024-05-21 | 01:34:46 | 2 | 179526549 | 4G | 28.79638900 | -81.99419400 | 120 | |
| 27 | 12258066517 | 310280020248751 | 2024-05-21 | 01:32:57 | 121 | 181746582 | 4G | 28.76361000 | -82.06000000 | 120 | |
| 28 | 12258066517 | 310280020248751 | 2024-05-21 | 01:32:52 | 74 | 179521941 | 4G | 28.74389000 | -81.91472000 | 0 | |
| 29 | 12258066517 | 310280020248751 | 2024-05-21 | 01:32:42 | 53 | 179526549 | 4G | 28.79638900 | -81.99419400 | 120 | |
| 30 | 12258066517 | 310280020248751 | 2024-05-21 | 01:32:25 | 64 | 179526549 | 4G | 28.79638900 | -81.99419400 | 120 | |
| 31 | 12258066517 | 310280020248751 | 2024-05-21 | 01:32:14 | 0 | 179521941 | 4G | 28.74389000 | -81.91472000 | 0 | |
| 32 | 12258066517 | 310280020248751 | 2024-05-21 | 01:32:12 | 136 | 181746582 | 4G | 28.76361000 | -82.06000000 | 120 | |
| 33 | 12258066517 | 310280020248751 | 2024-05-21 | 01:32:03 | 73 | 179526549 | 4G | 28.79638900 | -81.99419400 | 120 | |
| 34 | 12258066517 | 310280020248751 | 2024-05-21 | 01:31:45 | 47 | 179521807 | 4G | 28.74389000 | -81.91472000 | 90 | |
| 35 | 12258066517 | 310280020248751 | 2024-05-21 | 01:31:42 | 174 | 179599817 | 4G | 28.64094360 | -81.97687280 | 30 | |
| 36 | 12258066517 | 310280020248751 | 2024-05-21 | 01:31:41 | 0 | 179526415 | 4G | 28.79638900 | -81.99419400 | 120 | |
| 37 | 12258066517 | 310280020248751 | 2024-05-21 | 01:31:36 | 0 | 179521807 | 4G | 28.74389000 | -81.91472000 | 90 | |
| 38 | 12258066517 | 310280020248751 | 2024-05-21 | 01:31:35 | 49 | 179521993 | 4G | 28.74388890 | -81.91472220 | 0 | |

AT&T Proprietary

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise location of records provided. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 4166660-001375

**AT&T**

# Timing Advance Location Information

AT&T has queried for records from 05/16/2024 to 05/20/2024
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

4166660
09/24/2024

Run Date:          09/24/2024
Run Time:          22/17/03
Usage For:         (225)806-6517

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Timing Advance | Cell ID | Network Type | Latitude | Longitude | Sector Orientation | Beamwidth |
|------|-------------|------|-----------------|----------------------|----------------|---------|--------------|----------|-----------|--------------------|-----------|
| 39 | 12258066517 | 310280020248751 | 2024-05-21 | 01:31:29 | 49 | 179521993 | 4G | 28.74388890 | -81.91472220 | 0 | |
| 40 | 12258066517 | 310280020248751 | 2024-05-21 | 01:31:21 | 0 | 179526601 | 4G | 28.79638900 | -81.99419400 | 120 | |
| 41 | 12258066517 | 310280020248751 | 2024-05-21 | 01:31:20 | 38 | 181544395 | 4G | 28.74388890 | -81.91472220 | 240 | |
| 42 | 12258066517 | 310280020248751 | 2024-05-21 | 01:30:50 | 27 | 181544209 | 4G | 28.74389000 | -81.91472000 | 240 | |
| 43 | 12258066517 | 310280020248751 | 2024-05-21 | 01:30:45 | 22 | 181544202 | 4G | 28.74388890 | -81.91472220 | 240 | |
| 44 | 12258066517 | 310280020248751 | 2024-05-21 | 01:30:41 | 0 | 179526408 | 4G | 28.79638900 | -81.99419400 | 120 | |
| 45 | 12258066517 | 310280020248751 | 2024-05-21 | 01:30:40 | 0 | 179599624 | 4G | 28.64094360 | -81.97687280 | 30 | |
| 46 | 12258066517 | 310280020248751 | 2024-05-21 | 01:30:40 | 0 | 181388297 | 4G | 28.84632500 | -82.01421700 | 120 | |
| 47 | 12258066517 | 310280020248751 | 2024-05-21 | 01:30:35 | 19 | 181544202 | 4G | 28.74388890 | -81.91472220 | 240 | |
| 48 | 12258066517 | 310280020248751 | 2024-05-21 | 01:29:31 | 16 | 181544202 | 4G | 28.74388890 | -81.91472220 | 240 | |
| 49 | 12258066517 | 310280020248751 | 2024-05-21 | 01:25:58 | 28 | 181548808 | 4G | 28.67069400 | -81.84750000 | 0 | |
| 50 | 12258066517 | 310280020248751 | 2024-05-21 | 01:24:58 | 3 | 179500809 | 4G | 28.67068060 | -81.84750000 | 120 | |
| 51 | 12258066517 | 310280020248751 | 2024-05-21 | 01:24:06 | 22 | 179500809 | 4G | 28.67068060 | -81.84750000 | 120 | |
| 52 | 12258066517 | 310280020248751 | 2024-05-21 | 01:23:05 | 0 | 179500809 | 4G | 28.67068060 | -81.84750000 | 120 | |
| 53 | 12258066517 | 310280020248751 | 2024-05-21 | 01:22:45 | 28 | 179517462 | 4G | 28.63512200 | -81.81781000 | 40 | |
| 54 | 12258066517 | 310280020248751 | 2024-05-21 | 01:14:05 | 0 | 180929571 | 4G | 28.56436110 | -81.69688880 | 0 | |
| 55 | 12258066517 | 310280020248751 | 2024-05-21 | 01:09:39 | 2 | 181094179 | 4G | 28.54392000 | -81.60784000 | 0 | |
| 56 | 12258066517 | 310280020248751 | 2024-05-21 | 01:04:10 | 4 | 180645133 | 4G | 28.51738890 | -81.50503060 | 290 | |
| 57 | 12258066517 | 310280020248751 | 2024-05-21 | 01:00:54 | 4 | 181024817 | 4G | 28.48279800 | -81.45428100 | 0 | |
| 58 | 12258066517 | 310280020248751 | 2024-05-21 | 00:48:18 | 19 | 181629962 | 4G | 28.30505300 | -81.34930000 | 240 | |
| 59 | 12258066517 | 310280020248751 | 2024-05-21 | 00:40:42 | 48 | 181301009 | 4G | 28.16505620 | -81.26244350 | 240 | |
| 60 | 12258066517 | 310280020248751 | 2024-05-21 | 00:39:47 | 50 | 181301009 | 4G | 28.16505620 | -81.26244350 | 240 | |
| 61 | 12258066517 | 310280020248751 | 2024-05-21 | 00:39:36 | 54 | 181301002 | 4G | 28.16505620 | -81.26244350 | 240 | |
| 62 | 12258066517 | 310280020248751 | 2024-05-21 | 00:38:04 | 38 | 181626888 | 4G | 28.08972220 | -81.26694440 | 0 | |
| 63 | 12258066517 | 310280020248751 | 2024-05-21 | 00:37:59 | 0 | 181301002 | 4G | 28.16505620 | -81.26244350 | 240 | |
| 64 | 12258066517 | 310280020248751 | 2024-05-21 | 00:37:12 | 24 | 181626888 | 4G | 28.08972220 | -81.26694440 | 0 | |
| 65 | 12258066517 | 310280020248751 | 2024-05-21 | 00:36:10 | 2 | 179578889 | 4G | 28.08951800 | -81.26731900 | 120 | |
| 66 | 12258066517 | 310280020248751 | 2024-05-21 | 00:35:13 | 22 | 179578889 | 4G | 28.08951800 | -81.26731900 | 120 | |
| 67 | 12258066517 | 310280020248751 | 2024-05-21 | 00:34:10 | 49 | 179578889 | 4G | 28.08951800 | -81.26731900 | 120 | |
| 68 | 12258066517 | 310280020248751 | 2024-05-21 | 00:25:03 | 99 | 180585482 | 4G | 27.99977000 | -81.03308000 | 240 | |
| 69 | 12258066517 | 310280020248751 | 2024-05-21 | 00:24:58 | 0 | 180585482 | 4G | 27.99977000 | -81.03308000 | 240 | |
| 70 | 12258066517 | 310280020248751 | 2024-05-21 | 00:17:59 | 89 | 181559313 | 4G | 27.78861000 | -80.96722000 | 330 | |
| 71 | 12258066517 | 310280020248751 | 2024-05-21 | 00:17:15 | 72 | 181559313 | 4G | 27.78861000 | -80.96722000 | 330 | |
| 72 | 12258066517 | 310280020248751 | 2024-05-21 | 00:16:05 | 45 | 181559313 | 4G | 27.78861000 | -80.96722000 | 330 | |
| 73 | 12258066517 | 310280020248751 | 2024-05-21 | 00:14:29 | 18 | 180868112 | 4G | 27.78861110 | -80.96722220 | 210 | |
| 74 | 12258066517 | 310280020248751 | 2024-05-21 | 00:13:37 | 30 | 179485711 | 4G | 27.78861110 | -80.96722220 | 90 | |
| 75 | 12258066517 | 310280020248751 | 2024-05-21 | 00:12:23 | 63 | 179485711 | 4G | 27.78861110 | -80.96722220 | 90 | |
| 76 | 12258066517 | 310280020248751 | 2024-05-20 | 23:50:55 | 91 | 174326550 | 4G | 27.48330000 | -80.56700000 | 340 | |

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise location of records provided. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 4166660-001376

Page 2

**AT&T**

# Timing Advance Location Information

4166660
09/24/2024

AT&T has queried for records from 05/16/2024 to 05/20/2024 using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 09/24/2024
Run Time: 22:17:03
Usage For: (225)806-6517

Page 3

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Timing Advance | Cell ID | Network Type | Latitude | Longitude | Sector Orientation | Beamwidth |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | 12250066517 | 310280022048751 | 2024-05-20 | 23:49:58 | 62 | 174326550 | 4G | 27.48330000 | -80.56700000 | 340 | |
| 78 | 12250066517 | 310280022048751 | 2024-05-20 | 23:49:00 | 32 | 174326550 | 4G | 27.48330000 | -80.56700000 | 340 | |
| 79 | 12250066517 | 310280022048751 | 2024-05-20 | 23:47:41 | 7 | 174838551 | 4G | 27.48330000 | -80.56700000 | 340 | |
| 80 | 12250066517 | 310280022048751 | 2024-05-20 | 23:46:43 | 33 | 174838551 | 4G | 27.48330000 | -80.56700000 | 340 | |
| 81 | 12250066517 | 310280022048751 | 2024-05-20 | 23:45:24 | 70 | 174838551 | 4G | 27.48330000 | -80.56700000 | 340 | |
| 82 | 12250066517 | 310280022048751 | 2024-05-20 | 23:45:24 | 0 | 174838544 | 4G | 27.48329500 | -80.56698600 | 90 | |
| 83 | 12250066517 | 310280022048751 | 2024-05-20 | 23:45:14 | 58 | 174360840 | 4G | 27.46635800 | -80.46498100 | 320 | |
| 84 | 12250066517 | 310280022048751 | 2024-05-20 | 23:44:59 | 51 | 174360840 | 4G | 27.46635800 | -80.46498100 | 320 | |
| 85 | 12250066517 | 310280022048751 | 2024-05-20 | 23:44:53 | 63 | 174332682 | 4G | 27.52602780 | -80.45547220 | 225 | |
| 86 | 12250066517 | 310280022048751 | 2024-05-20 | 23:43:45 | 29 | 174360840 | 4G | 27.46635800 | -80.46498100 | 320 | |
| 87 | 12250066517 | 310280022048751 | 2024-05-20 | 23:43:45 | 0 | 174360847 | 4G | 27.46635800 | -80.46498100 | 320 | |
| 88 | 12250066517 | 310280022048751 | 2024-05-20 | 23:43:21 | 26 | 174872841 | 4G | 27.46635800 | -80.46498100 | 320 | |
| 89 | 12250066517 | 310280022048751 | 2024-05-20 | 23:42:36 | 25 | 174872841 | 4G | 27.46635800 | -80.46498100 | 320 | |
| 90 | 12250066517 | 310280022048751 | 2024-05-20 | 23:41:37 | 41 | 174331912 | 4G | 27.44566700 | -80.41295600 | 345 | |
| 91 | 12250066517 | 310280022048751 | 2024-05-20 | 23:41:37 | 44 | 174872841 | 4G | 27.46635800 | -80.46498100 | 320 | |
| 92 | 12250066517 | 310280022048751 | 2024-05-20 | 23:41:16 | 27 | 174331914 | 4G | 27.44566700 | -80.41295600 | 250 | |
| 93 | 12250066517 | 310280022048751 | 2024-05-20 | 23:41:14 | 27 | 174331914 | 4G | 27.44566700 | -80.41295600 | 250 | |
| 94 | 12250066517 | 310280022048751 | 2024-05-20 | 23:41:03 | 45 | 174872841 | 4G | 27.46635800 | -80.46498100 | 320 | |
| 95 | 12250066517 | 310280022048751 | 2024-05-20 | 23:41:00 | 56 | 174331914 | 4G | 27.44566700 | -80.41295600 | 345 | |
| 96 | 12250066517 | 310280022048751 | 2024-05-20 | 23:39:04 | 23 | 174346760 | 4G | 27.40852200 | -80.39841500 | 345 | |
| 97 | 12250066517 | 310280022048751 | 2024-05-20 | 23:38:57 | 20 | 174346760 | 4G | 27.40852200 | -80.39841500 | 345 | |
| 98 | 12250066517 | 310280022048751 | 2024-05-20 | 23:38:20 | 3 | 174346762 | 4G | 27.40852200 | -80.39841500 | 225 | |
| 99 | 12250066517 | 310280022048751 | 2024-05-20 | 23:37:26 | 23 | 174351112 | 4G | 27.37959700 | -80.38211800 | 345 | |
| 100 | 12250066517 | 310280022048751 | 2024-05-20 | 23:36:35 | 6 | 174351114 | 4G | 27.37959700 | -80.38211800 | 225 | |
| 101 | 12250066517 | 310280022048751 | 2024-05-20 | 23:35:41 | 56 | 174361866 | 4G | 27.35566800 | -80.36250300 | 230 | |
| 102 | 12250066517 | 310280022048751 | 2024-05-20 | 23:35:32 | 34 | 174351114 | 4G | 27.37959700 | -80.38211800 | 225 | |
| 103 | 12250066517 | 310280022048751 | 2024-05-20 | 23:35:18 | 17 | 174368008 | 4G | 27.34361110 | -80.38261110 | 335 | |
| 104 | 12250066517 | 310280022048751 | 2024-05-20 | 23:34:59 | 12 | 174880009 | 4G | 27.34361300 | -80.38261400 | 150 | |
| 105 | 12250066517 | 310280022048751 | 2024-05-20 | 23:33:56 | 19 | 174302984 | 4G | 27.31448400 | -80.37238300 | 330 | |
| 106 | 12250066517 | 310280022048751 | 2024-05-20 | 23:33:18 | 3 | 174302986 | 4G | 27.31448400 | -80.37238300 | 245 | |
| 107 | 12250066517 | 310280022048751 | 2024-05-20 | 23:33:03 | 18 | 174369800 | 4G | 27.29870400 | -80.36917900 | 345 | |
| 108 | 12250066517 | 310280022048751 | 2024-05-20 | 23:32:57 | 10 | 174302986 | 4G | 27.31448400 | -80.37238300 | 245 | |
| 109 | 12250066517 | 310280022048751 | 2024-05-20 | 23:14:37 | 3 | 174369802 | 4G | 27.29870400 | -80.36917900 | 225 | |
| 110 | 12250066517 | 310280022048751 | 2024-05-20 | 23:13:57 | 17 | 174356288 | 4G | 27.27764300 | -80.35876500 | 325 | |
| 111 | 12250066517 | 310280022048751 | 2024-05-20 | 23:13:04 | 6 | 174881292 | 4G | 27.27764300 | -80.35876500 | 325 | |
| 112 | 12250066517 | 310280022048751 | 2024-05-20 | 23:12:35 | 21 | 174805257 | 4G | 27.25807200 | -80.36806500 | 305 | |
| 113 | 12250066517 | 310280022048751 | 2024-05-20 | 23:12:27 | 4 | 174881292 | 4G | 27.27764300 | -80.35876500 | 325 | |
| 114 | 12250066517 | 310280022048751 | 2024-05-20 | 23:11:24 | 15 | 174368264 | 4G | 27.23517100 | -80.35385000 | 330 | |

AT&T Proprietary

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise location provided. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 4166660-001377



# Timing Advance Location Information

4166660
09/24/2024

AT&T has queried for records from 05/16/2024 to 05/20/2024
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        09/24/2024
Run Time:        22/17/03
Usage For:       (225)806-6517

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Timing Advance | Cell ID | Network Type | Latitude | Longitude | Sector Orientation | Beamwidth |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | 12258066517 | 310280020248751 | 2024-05-20 | 23:11:19 | 0 | 174881292 | 4G | 27.27764300 | -80.35876500 | 325 | |
| 116 | 12258066517 | 310280020248751 | 2024-05-20 | 23:11:13 | 14 | 174880265 | 4G | 27.23516700 | -80.35381300 | 95 | |
| 117 | 12258066517 | 310280020248751 | 2024-05-20 | 23:10:50 | 13 | 174880265 | 4G | 27.23516700 | -80.35381300 | 95 | |
| 118 | 12258066517 | 310280020248751 | 2024-05-20 | 23:08:12 | 31 | 174364694 | 4G | 27.17308000 | -80.30279500 | 320 | |
| 119 | 12258066517 | 310280020248751 | 2024-05-20 | 23:07:39 | 17 | 174364696 | 4G | 27.17308000 | -80.30279500 | 230 | |
| 120 | 12258066517 | 310280020248751 | 2024-05-20 | 23:07:37 | 0 | 174364694 | 4G | 27.17308000 | -80.30279500 | 320 | |
| 121 | 12258066517 | 310280020248751 | 2024-05-20 | 23:06:57 | 22 | 174858263 | 4G | 27.15526800 | -80.31996900 | 305 | |
| 122 | 12258066517 | 310280020248751 | 2024-05-20 | 23:06:52 | 15 | 174364696 | 4G | 27.17308000 | -80.30279500 | 230 | |
| 123 | 12258066517 | 310280020248751 | 2024-05-20 | 23:06:40 | 24 | 174858263 | 4G | 27.15526800 | -80.31996900 | 305 | |
| 124 | 12258066517 | 310280020248751 | 2024-05-20 | 23:06:29 | 25 | 174858263 | 4G | 27.15526800 | -80.31996900 | 305 | |
| 125 | 12258066517 | 310280020248751 | 2024-05-20 | 23:06:28 | 22 | 174876698 | 4G | 27.17308000 | -80.30279500 | 150 | |
| 126 | 12258066517 | 310280020248751 | 2024-05-20 | 23:05:47 | 33 | 174858263 | 4G | 27.15526800 | -80.31996900 | 305 | |
| 127 | 12258066517 | 310280020248751 | 2024-05-20 | 23:05:43 | 34 | 174858263 | 4G | 27.15526800 | -80.31996900 | 305 | |
| 128 | 12258066517 | 310280020248751 | 2024-05-20 | 23:05:42 | 0 | 174876698 | 4G | 27.17308000 | -80.30279500 | 150 | |
| 129 | 12258066517 | 310280020248751 | 2024-05-20 | 23:05:05 | 46 | 174858263 | 4G | 27.15526800 | -80.31996900 | 305 | |
| 130 | 12258066517 | 310280020248751 | 2024-05-20 | 23:05:04 | 44 | 174330902 | 4G | 27.11356000 | -80.26496900 | 310 | |
| 131 | 12258066517 | 310280020248751 | 2024-05-20 | 23:04:13 | 25 | 174330888 | 4G | 27.11356000 | -80.26496900 | 310 | |
| 132 | 12258066517 | 310280020248751 | 2024-05-20 | 23:04:08 | 0 | 174330902 | 4G | 27.11356000 | -80.26496900 | 310 | |
| 133 | 12258066517 | 310280020248751 | 2024-05-20 | 23:02:40 | 9 | 174330888 | 4G | 27.11356000 | -80.26496900 | 310 | |
| 134 | 12258066517 | 310280020248751 | 2024-05-20 | 23:02:01 | 22 | 174331053 | 4G | 27.11356000 | -80.26496900 | 180 | |
| 135 | 12258066517 | 310280020248751 | 2024-05-20 | 23:01:03 | 51 | 174331053 | 4G | 27.11356000 | -80.26496900 | 180 | |
| 136 | 12258066517 | 310280020248751 | 2024-05-20 | 23:00:04 | 81 | 174331053 | 4G | 27.11356000 | -80.26496900 | 180 | |
| 137 | 12258066517 | 310280020248751 | 2024-05-20 | 22:59:23 | 0 | 174362641 | 4G | 27.04147220 | -80.19361110 | 240 | |
| 138 | 12258066517 | 310280020248751 | 2024-05-20 | 22:58:58 | 137 | 174324241 | 4G | 27.09746700 | -80.15729500 | 345 | 85 |
| 139 | 12258066517 | 310280020248751 | 2024-05-20 | 22:58:55 | 57 | 174362641 | 4G | 27.04147220 | -80.19361110 | 240 | |
| 140 | 12258066517 | 310280020248751 | 2024-05-20 | 21:41:28 | 0 | 174176271 | 4G | 25.94405830 | -30.22586110 | 10 | |
| 141 | 12258066517 | 310280020248751 | 2024-05-20 | 21:38:59 | 156 | 176052863 | 4G | 25.95677700 | -80.22979500 | -1 | |
| 142 | 12258066517 | 310280020248751 | 2024-05-20 | 21:38:43 | 6 | 175805027 | 4G | 25.95635300 | -80.22600800 | 0 | |
| 143 | 12258066517 | 310280020248751 | 2024-05-20 | 21:37:59 | 163 | 176054140 | 4G | 25.95723200 | -80.22973400 | 0 | |
| 144 | 12258066517 | 310280020248751 | 2024-05-20 | 21:37:51 | 4 | 175805027 | 4G | 25.95635300 | -80.22600800 | 0 | |
| 145 | 12258066517 | 310280020248751 | 2024-05-20 | 21:37:34 | 4 | 175805027 | 4G | 25.95635300 | -80.22600800 | 0 | |
| 146 | 12258066517 | 310280020248751 | 2024-05-20 | 21:37:33 | 157 | 176061788 | 4G | 25.95723200 | -80.22973400 | 0 | |
| 147 | 12258066517 | 310280020248751 | 2024-05-20 | 21:37:28 | 157 | 176061788 | 4G | 25.95723200 | -80.22973400 | 0 | |
| 148 | 12258066517 | 310280020248751 | 2024-05-20 | 21:34:16 | 2 | 174176405 | 4G | 25.94405830 | -80.22586110 | 10 | |
| 149 | 12258066517 | 310280020248751 | 2024-05-20 | 21:30:27 | 24 | 174688458 | 4G | 25.94405830 | -30.22586110 | 110 | |
| 150 | 12258066517 | 310280020248751 | 2024-05-20 | 09:38:54 | 6 | 175780979 | 4G | 25.77803000 | -80.33650000 | 0 | |
| 151 | 12258066517 | 310280020248751 | 2024-05-20 | 09:34:09 | 0 | 175780429 | 4G | 25.77269440 | -80.38133330 | 0 | |
| 152 | 12258066517 | 310280020248751 | 2024-05-20 | 09:33:53 | 11 | 174091522 | 4G | 25.74795800 | -80.38920600 | 95 | |

AT&T Proprietary

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise location of records provided. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

The information contained here is for use by authorized persons only and is not for general distribution.

Page 4

AT&T 4166660-001378

# Timing Advance Location Information

**4166660**
**09/24/2024**

AT&T has queried for records from 05/16/2024 to 05/20/2024
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 09/24/2024
Run Time: 22/17/03
Usage For: (225)806-6517

AT&T 4166660-001379

Page 5

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Cell ID | Timing Advance | Latitude | Longitude | Sector Orientation | Beamwidth |
|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 12258066517 | 310280020248751 | 2024-05-20 | 09:28:13 | 174637314 | 18 | 25.64967800 | -80.39817800 | 105 | |
| 154 | 12258066517 | 310280020248751 | 2024-05-20 | 09:24:39 | 175970616 | 4 | 25.59583330 | -80.37011110 | 0 | |
| 155 | 12258066517 | 310280020248751 | 2024-05-20 | 09:23:42 | 174193162 | 1 | 25.58378000 | -80.36603000 | 190 | |
| 156 | 12258066517 | 310280020248751 | 2024-05-20 | 09:22:45 | 174193162 | 0 | 25.58378000 | -80.36603000 | 190 | |
| 157 | 12258066517 | 310280020248751 | 2024-05-19 | 22:41:38 | 174170902 | 29 | 25.53819400 | -80.41080000 | 335 | |
| 158 | 12258066517 | 310280020248751 | 2024-05-19 | 21:41:57 | 174193356 | 0 | 25.58378000 | -80.36603000 | 270 | |
| 159 | 12258066517 | 310280020248751 | 2024-05-19 | 21:41:33 | 175970637 | 0 | 25.59583330 | -80.37011110 | 0 | |
| 160 | 12258066517 | 310280020248751 | 2024-05-19 | 18:34:15 | 175786780 | 0 | 25.90463880 | -80.32227770 | 0 | |
| 161 | 12258066517 | 310280020248751 | 2024-05-19 | 18:31:55 | 175788572 | 9 | 25.92358330 | -80.29741660 | 0 | |
| 162 | 12258066517 | 310280020248751 | 2024-05-19 | 18:27:11 | 174176273 | 0 | 25.94405830 | -80.22586110 | 200 | |
| 163 | 12258066517 | 310280020248751 | 2024-05-19 | 18:25:44 | 174688458 | 0 | 25.94405830 | -80.22586110 | 110 | |
| 164 | 12258066517 | 310280020248751 | 2024-05-19 | 18:24:06 | 174688265 | 0 | 25.94405830 | -80.22586110 | 110 | |
| 165 | 12258066517 | 310280020248751 | 2024-05-19 | 18:24:05 | 174688267 | 2 | 25.94405830 | -80.22586110 | 290 | |
| 166 | 12258066517 | 310280020248751 | 2024-05-19 | 18:23:12 | 176052863 | 156 | 25.95677700 | -80.22979500 | -1 | |
| 167 | 12258066517 | 310280020248751 | 2024-05-19 | 16:32:26 | 175829304 | 0 | 25.78277770 | -80.30144440 | 0 | |
| 168 | 12258066517 | 310280020248751 | 2024-05-19 | 16:29:56 | 175780979 | 4 | 25.77803000 | -80.33650000 | 0 | |
| 169 | 12258066517 | 310280020248751 | 2024-05-19 | 15:53:31 | 175780913 | 0 | 25.76993000 | -30.32486000 | 0 | |
| 170 | 12258066517 | 310280020248751 | 2024-05-19 | 00:21:44 | 175770058 | 8 | 25.88717000 | -80.36608000 | 0 | |
| 171 | 12258066517 | 310280020248751 | 2024-05-19 | 00:19:28 | 175770161 | 4 | 25.89767000 | -80.37743000 | 0 | |
| 172 | 12258066517 | 310280020248751 | 2024-05-19 | 00:16:47 | 174746896 | 33 | 25.93844440 | -80.42216670 | 105 | |
| 173 | 12258066517 | 310280020248751 | 2024-05-19 | 00:16:42 | 174746896 | 31 | 25.93844440 | -80.42216670 | 105 | |
| 174 | 12258066517 | 310280020248751 | 2024-05-19 | 00:16:19 | 174746896 | 24 | 25.93844440 | -80.42216670 | 105 | |
| 175 | 12258066517 | 310280020248751 | 2024-05-19 | 00:10:58 | 174234895 | 0 | 25.93844440 | -80.42216670 | 345 | 85 |
| 176 | 12258066517 | 310280020248751 | 2024-05-18 | 22:31:54 | 174747082 | 15 | 25.93844440 | -80.42216670 | 105 | |
| 177 | 12258066517 | 310280020248751 | 2024-05-18 | 22:31:38 | 174747082 | 16 | 25.93844440 | -80.42216670 | 105 | |
| 178 | 12258066517 | 310280020248751 | 2024-05-18 | 22:14:58 | 174747082 | 15 | 25.93844440 | -40.42216670 | 105 | |
| 179 | 12258066517 | 310280020248751 | 2024-05-18 | 16:13:21 | 174746889 | 6 | 25.93844440 | -80.42216670 | 105 | |
| 180 | 12258066517 | 310280020248751 | 2024-05-18 | 16:13:15 | 174746889 | 33 | 25.93844440 | -80.42216670 | 105 | |
| 181 | 12258066517 | 310280020248751 | 2024-05-18 | 16:01:34 | 174213896 | 0 | 25.87393000 | -80.48298600 | 15 | |
| 182 | 12258066517 | 310280020248751 | 2024-05-18 | 16:01:14 | 174746889 | 0 | 25.93844440 | -80.42216670 | 105 | |
| 183 | 12258066517 | 310280020248751 | 2024-05-18 | 12:25:26 | 175771851 | 0 | 25.88575000 | -80.37177770 | 0 | |
| 184 | 12258066517 | 310280020248751 | 2024-05-18 | 12:22:16 | 175771953 | 0 | 25.86504700 | -80.38688300 | 0 | |
| 185 | 12258066517 | 310280020248751 | 2024-05-18 | 11:15:41 | 174176405 | 0 | 25.94405830 | -80.22586110 | 10 | |
| 186 | 12258066517 | 310280020248751 | 2024-05-18 | 10:32:07 | 175897963 | 6 | 26.70335000 | -80.15368900 | 0 | |
| 187 | 12258066517 | 310280020248751 | 2024-05-18 | 10:13:32 | 174362641 | 58 | 27.04147220 | -30.19361110 | 240 | |
| 188 | 12258066517 | 310280020248751 | 2024-05-18 | 10:13:07 | 174354959 | 202 | 26.91036900 | -80.27317600 | 240 | |
| 189 | 12258066517 | 310280020248751 | 2024-05-18 | 10:13:01 | 174354659 | 124 | 27.09746700 | -80.15729500 | 345 | 90 |
| 190 | 12258066517 | 310280020248751 | 2024-05-18 | 10:13:00 | 174324248 | 123 | 27.09746700 | -80.15729500 | 225 | 85 |

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise volume of records provided. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# Timing Advance Location Information

AT&T has queried for records from 05/16/2024 to 05/20/2024 using Eastern Time Zone. AT&T's records are stored and provided in UTC.

4166660
09/24/2024

Run Date:        09/24/2024
Run Time:        22/17/01
Usage For:       (225)806-6517

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Timing Advance | Cell ID | Network Type | Latitude | Longitude | Sector Orientation | Beamwidth |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 191 | 12258066517 | 310280020248751 | 2024-05-18 | 10:12:55 | 0 | 174324241 | 4G | 27.09746700 | -80.15729500 | 345 | 85 |
| 192 | 12258066517 | 310280020248751 | 2024-05-18 | 10:12:52 | 0 | 174362641 | 4G | 27.04147220 | -80.19361110 | 240 | |
| 193 | 12258066517 | 310280020248751 | 2024-05-18 | 10:12:50 | 130 | 174327064 | 4G | 27.13731000 | -80.19906600 | 225 | |
| 194 | 12258066517 | 310280020248751 | 2024-05-18 | 10:12:22 | 76 | 174330904 | 4G | 27.11356000 | -80.26496900 | 180 | |
| 195 | 12258066517 | 310280020248751 | 2024-05-18 | 10:11:20 | 44 | 174330904 | 4G | 27.11356000 | -80.26496900 | 180 | |
| 196 | 12258066517 | 310280020248751 | 2024-05-18 | 10:10:16 | 16 | 174330904 | 4G | 27.11356000 | -80.26496900 | 180 | |
| 197 | 12258066517 | 310280020248751 | 2024-05-18 | 10:09:25 | 11 | 174330902 | 4G | 27.11356000 | -80.26496900 | 310 | |
| 198 | 12258066517 | 310280020248751 | 2024-05-18 | 10:08:47 | 28 | 174330902 | 4G | 27.11356000 | -80.26496900 | 310 | |
| 199 | 12258066517 | 310280020248751 | 2024-05-18 | 10:07:49 | 55 | 174330902 | 4G | 27.11356000 | -80.26496900 | 310 | |
| 200 | 12258066517 | 310280020248751 | 2024-05-18 | 10:07:43 | 0 | 174330902 | 4G | 27.11356000 | -80.26496900 | 310 | |
| 201 | 12258066517 | 310280020248751 | 2024-05-18 | 10:07:41 | 38 | 174858263 | 4G | 27.15526800 | -80.31996900 | 305 | |
| 202 | 12258066517 | 310280020248751 | 2024-05-18 | 10:05:50 | 32 | 174346262 | 4G | 27.15526800 | -80.31996900 | 305 | |
| 203 | 12258066517 | 310280020248751 | 2024-05-18 | 10:05:47 | 18 | 174364696 | 4G | 27.17308000 | -80.30279500 | 230 | |
| 204 | 12258066517 | 310280020248751 | 2024-05-18 | 10:05:38 | 21 | 174364696 | 4G | 27.17308000 | -80.30279500 | 230 | |
| 205 | 12258066517 | 310280020248751 | 2024-05-18 | 10:02:28 | 16 | 174368264 | 4G | 27.23517100 | -80.35850000 | 330 | |
| 206 | 12258066517 | 310280020248751 | 2024-05-18 | 10:02:19 | 0 | 174881292 | 4G | 27.27764300 | -80.35876500 | 325 | |
| 207 | 12258066517 | 310280020248751 | 2024-05-18 | 10:02:06 | 42 | 174881306 | 4G | 27.27764300 | -80.35876500 | 325 | |
| 208 | 12258066517 | 310280020248751 | 2024-05-18 | 10:01:44 | 30 | 174881306 | 4G | 27.27764300 | -80.35876500 | 325 | |
| 209 | 12258066517 | 310280020248751 | 2024-05-18 | 10:01:37 | 22 | 174805271 | 4G | 27.25805550 | -80.36805500 | 105 | |
| 210 | 12258066517 | 310280020248751 | 2024-05-18 | 10:01:25 | 0 | 174805271 | 4G | 27.25805550 | -80.36805500 | 105 | |
| 211 | 12258066517 | 310280020248751 | 2024-05-18 | 10:00:52 | 4 | 174881306 | 4G | 27.27764300 | -80.35876500 | 325 | |
| 212 | 12258066517 | 310280020248751 | 2024-05-18 | 10:00:25 | 12 | 174881303 | 4G | 27.27764300 | -80.35876500 | 55 | |
| 213 | 12258066517 | 310280020248751 | 2024-05-18 | 10:00:18 | 19 | 174369816 | 4G | 27.29870400 | -80.36917900 | 215 | |
| 214 | 12258066517 | 310280020248751 | 2024-05-18 | 09:59:39 | 4 | 174369814 | 4G | 27.29870400 | -80.36917900 | 320 | |
| 215 | 12258066517 | 310280020248751 | 2024-05-18 | 09:59:11 | 18 | 174369814 | 4G | 27.29870400 | -80.36917900 | 320 | |
| 216 | 12258066517 | 310280020248751 | 2024-05-18 | 09:59:03 | 5 | 174303167 | 4G | 27.31448400 | -80.37238300 | 330 | |
| 217 | 12258066517 | 310280020248751 | 2024-05-18 | 09:58:51 | 5 | 174303167 | 4G | 27.31448400 | -80.37238300 | 330 | |
| 218 | 12258066517 | 310280020248751 | 2024-05-18 | 09:58:12 | 19 | 174303167 | 4G | 27.31448400 | -80.37238300 | 330 | |
| 219 | 12258066517 | 310280020248751 | 2024-05-18 | 09:57:54 | 34 | 174303167 | 4G | 27.31448400 | -80.37238300 | 330 | |
| 220 | 12258066517 | 310280020248751 | 2024-05-18 | 09:57:07 | 40 | 174351297 | 4G | 27.37959700 | -80.38211800 | 225 | |
| 221 | 12258066517 | 310280020248751 | 2024-05-18 | 09:57:04 | 54 | 174303167 | 4G | 27.31448400 | -80.37238300 | 330 | |
| 222 | 12258066517 | 310280020248751 | 2024-05-18 | 09:56:41 | 30 | 174351297 | 4G | 27.37959700 | -80.38211800 | 225 | |
| 223 | 12258066517 | 310280020248751 | 2024-05-18 | 09:55:44 | 7 | 174351295 | 4G | 27.37959700 | -80.38211800 | 345 | |
| 224 | 12258066517 | 310280020248751 | 2024-05-18 | 09:54:59 | 26 | 174351295 | 4G | 27.37959700 | -80.38211800 | 345 | |
| 225 | 12258066517 | 310280020248751 | 2024-05-18 | 09:54:49 | 15 | 174346769 | 4G | 27.40852200 | -80.39841500 | 225 | |
| 226 | 12258066517 | 310280020248751 | 2024-05-18 | 09:54:07 | 5 | 174346767 | 4G | 27.40852200 | -80.39841500 | 345 | |
| 227 | 12258066517 | 310280020248751 | 2024-05-18 | 09:53:08 | 36 | 174346767 | 4G | 27.40852200 | -80.39841500 | 345 | |
| 228 | 12258066517 | 310280020248751 | 2024-05-18 | 09:52:59 | 43 | 174346767 | 4G | 27.40852200 | -80.39841500 | 345 | |

AT&T Proprietary

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise location provided. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 4166660-001380

**AT&T**

# Timing Advance Location Information

4166660
09/24/2024

Run Date: 09/24/2024
Run Time: 22:17:03
Usage For: (225)806-6517

AT&T has queried for records from 05/16/2024 to 05/20/2024
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Timing Advance | Cell ID | Network Type | Latitude | Longitude | Sector Orientation | Beamwidth |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 229 | 12250066517 | 310280020248751 | 2024-05-18 | 09:52:53 | 19 | 174331921 | 4G | 27.44566700 | -80.41295600 | 250 | |
| 230 | 12250066517 | 310280020248751 | 2024-05-18 | 09:51:58 | 23 | 174331919 | 4G | 27.44566700 | -80.41295600 | 350 | |
| 231 | 12250066517 | 310280020248751 | 2024-05-18 | 09:50:59 | 54 | 174331919 | 4G | 27.44566700 | -80.41295600 | 350 | |
| 232 | 12250066517 | 310280020248751 | 2024-05-18 | 09:50:54 | 28 | 174872848 | 4G | 27.46632700 | -80.46510000 | 90 | |
| 233 | 12250066517 | 310280020248751 | 2024-05-18 | 09:50:09 | 0 | 174872848 | 4G | 27.46632700 | -80.46510000 | 90 | |
| 234 | 12250066517 | 310280020248751 | 2024-05-18 | 09:49:57 | 25 | 174360847 | 4G | 27.46635800 | -80.46498100 | 320 | |
| 235 | 12250066517 | 310280020248751 | 2024-05-18 | 09:48:55 | 37 | 174360847 | 4G | 27.46635800 | -80.46498100 | 320 | |
| 236 | 12250066517 | 310280020248751 | 2024-05-18 | 09:47:58 | 66 | 174360847 | 4G | 27.46635800 | -80.46498100 | 320 | |
| 237 | 12250066517 | 310280020248751 | 2024-05-18 | 09:47:57 | 68 | 174838544 | 4G | 27.48329500 | -80.56698600 | 90 | |
| 238 | 12250066517 | 310280020248751 | 2024-05-18 | 09:46:49 | 34 | 174838544 | 4G | 27.48329500 | -80.56698600 | 90 | |
| 239 | 12250066517 | 310280020248751 | 2024-05-18 | 09:45:49 | 5 | 174326543 | 4G | 27.48330000 | -80.56700000 | 325 | |
| 240 | 12250066517 | 310280020248751 | 2024-05-18 | 09:44:53 | 29 | 174326543 | 4G | 27.48330000 | -80.56700000 | 325 | |
| 241 | 12250066517 | 310280020248751 | 2024-05-18 | 09:43:56 | 61 | 174326543 | 4G | 27.48330000 | -80.56700000 | 325 | |
| 242 | 12250066517 | 310280020248751 | 2024-05-18 | 09:42:53 | 92 | 174326543 | 4G | 27.48330000 | -80.56700000 | 325 | |
| 243 | 12250066517 | 310280020248751 | 2024-05-18 | 09:42:41 | 95 | 174326543 | 4G | 27.48330000 | -80.56700000 | 325 | |
| 244 | 12250066517 | 310280020248751 | 2024-05-18 | 09:42:37 | 216 | 174360847 | 4G | 27.46635800 | -80.46498100 | 320 | |
| 245 | 12250066517 | 310280020248751 | 2024-05-18 | 09:42:25 | 216 | 174360847 | 4G | 27.46635800 | -80.46498100 | 320 | |
| 246 | 12250066517 | 310280020248751 | 2024-05-18 | 09:41:56 | 110 | 174326543 | 4G | 27.48330000 | -80.56700000 | 325 | |
| 247 | 12250066517 | 310280020248751 | 2024-05-18 | 09:19:23 | 53 | 180868105 | 4G | 27.78861110 | -80.96722220 | 210 | |
| 248 | 12250066517 | 310280020248751 | 2024-05-18 | 09:17:06 | 14 | 180868105 | 4G | 27.78861110 | -80.96722220 | 210 | |
| 249 | 12250066517 | 310280020248751 | 2024-05-18 | 09:16:21 | 20 | 181559306 | 4G | 27.78861000 | -80.96722000 | 330 | |
| 250 | 12250066517 | 310280020248751 | 2024-05-18 | 09:15:13 | 57 | 181559306 | 4G | 27.78861000 | -80.96722000 | 330 | |
| 251 | 12250066517 | 310280020248751 | 2024-05-18 | 09:14:26 | 74 | 181559306 | 4G | 27.78861000 | -80.96722000 | 330 | |
| 252 | 12250066517 | 310280020248751 | 2024-05-18 | 09:13:13 | 102 | 179560714 | 4G | 27.92194000 | -80.99753000 | 240 | |
| 253 | 12250066517 | 310280020248751 | 2024-05-18 | 09:05:54 | 99 | 180585482 | 4G | 27.99977000 | -81.03308000 | 240 | |
| 254 | 12250066517 | 310280020248751 | 2024-05-18 | 08:57:14 | 65 | 179578889 | 4G | 28.08951800 | -81.26731900 | 120 | |
| 255 | 12250066517 | 310280020248751 | 2024-05-18 | 08:55:48 | 30 | 179578889 | 4G | 28.08951800 | -81.26731900 | 120 | |
| 256 | 12250066517 | 310280020248751 | 2024-05-18 | 08:55:26 | 24 | 181627029 | 4G | 28.08972220 | -81.26694440 | 0 | |
| 257 | 12250066517 | 310280020248751 | 2024-05-18 | 08:55:26 | 0 | 179578889 | 4G | 28.08951800 | -81.26731900 | 120 | |
| 258 | 12250066517 | 310280020248751 | 2024-05-18 | 08:54:17 | 9 | 181627029 | 4G | 28.08972220 | -81.26694440 | 0 | |
| 259 | 12250066517 | 310280020248751 | 2024-05-18 | 08:53:20 | 33 | 181627029 | 4G | 28.08972220 | -81.26694440 | 0 | |
| 260 | 12250066517 | 310280020248751 | 2024-05-18 | 08:47:32 | 66 | 181627029 | 4G | 28.08972220 | -81.26694440 | 0 | |
| 261 | 12250066517 | 310280020248751 | 2024-05-18 | 08:47:15 | 67 | 181626895 | 4G | 28.08972220 | -81.26694440 | 0 | |
| 262 | 12250066517 | 310280020248751 | 2024-05-18 | 08:47:10 | 58 | 181301009 | 4G | 28.16505620 | -81.26244350 | 240 | |
| 263 | 12250066517 | 310280020248751 | 2024-05-18 | 08:46:59 | 72 | 181626895 | 4G | 28.08972220 | -81.26694440 | 0 | |
| 264 | 12250066517 | 310280020248751 | 2024-05-18 | 08:46:34 | 52 | 181301009 | 4G | 28.16505620 | -81.26244350 | 240 | |
| 265 | 12250066517 | 310280020248751 | 2024-05-18 | 08:45:43 | 48 | 181301009 | 4G | 28.16505620 | -81.26244350 | 240 | |
| 266 | 12250066517 | 310280020248751 | 2024-05-18 | 08:45:03 | 50 | 181300995 | 4G | 28.16505620 | -81.26244350 | 240 | |

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise location records provided. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 4166660-001381

**AT&T**

# Timing Advance Location Information

4166660
09/24/2024

AT&T has queried for records from 05/16/2024 to 05/20/2024
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:     09/24/2024
Run Time:     22:17:09
Usage For:    (225) 806-6517

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Timing Advance | Cell ID | Network Type | Latitude | Longitude | Sector Orientation | Beamwidth |
|------|-------------|------|-----------------|----------------------|----------------|---------|--------------|----------|-----------|-------------------|-----------|
| 267 | 12258066517 | 310280020248751 | 2024-05-18 | 08:44:41 | 53 | 181300995 | 4G | 28.16505620 | -81.26244350 | 240 | |
| 268 | 12258066517 | 310280020248751 | 2024-05-18 | 08:44:18 | 0 | 181300995 | 4G | 28.16505620 | -81.26244350 | 240 | |
| 269 | 12258066517 | 310280020248751 | 2024-05-18 | 08:44:13 | 58 | 179457793 | 4G | 28.16505620 | -81.26244350 | 320 | |
| 270 | 12258066517 | 310280020248751 | 2024-05-18 | 08:43:47 | 0 | 179457793 | 4G | 28.16505620 | -81.26244350 | 320 | |
| 271 | 12258066517 | 310280020248751 | 2024-05-18 | 08:43:23 | 73 | 179457800 | 4G | 28.16505620 | -81.26244350 | 320 | |
| 272 | 12258066517 | 310280020248751 | 2024-05-18 | 08:24:53 | 14 | 181629969 | 4G | 28.30505300 | -81.34930000 | 240 | |
| 273 | 12258066517 | 310280020248751 | 2024-05-18 | 08:12:10 | 0 | 181024796 | 4G | 28.48279800 | -81.45428100 | 0 | |
| 274 | 12258066517 | 310280020248751 | 2024-05-18 | 08:07:44 | 35 | 180645140 | 4G | 28.51738890 | -81.50503060 | 290 | |
| 275 | 12258066517 | 310280020248751 | 2024-05-18 | 08:02:27 | 8 | 181094243 | 4G | 28.55125000 | -81.61959000 | 0 | |
| 276 | 12258066517 | 310280020248751 | 2024-05-18 | 07:58:36 | 10 | 180929571 | 4G | 28.56436110 | -81.69688880 | 0 | |
| 277 | 12258066517 | 310280020248751 | 2024-05-18 | 07:57:27 | 24 | 180929571 | 4G | 28.56436110 | -81.69688880 | 0 | |
| 278 | 12258066517 | 310280020248751 | 2024-05-18 | 07:50:22 | 53 | 179500809 | 4G | 28.67068060 | -81.84750000 | 120 | |
| 279 | 12258066517 | 310280020248751 | 2024-05-18 | 07:50:05 | 49 | 179500809 | 4G | 28.67068060 | -81.84750000 | 120 | |
| 280 | 12258066517 | 310280020248751 | 2024-05-18 | 07:49:08 | 23 | 179500809 | 4G | 28.67068060 | -81.84750000 | 120 | |
| 281 | 12258066517 | 310280020248751 | 2024-05-18 | 07:47:36 | 0 | 181548808 | 4G | 28.67069400 | -81.84750000 | 0 | |
| 282 | 12258066517 | 310280020248751 | 2024-05-18 | 07:47:26 | 18 | 179500810 | 4G | 28.67068060 | -81.84750000 | 240 | |
| 283 | 12258066517 | 310280020248751 | 2024-05-18 | 07:47:03 | 25 | 179500810 | 4G | 28.67068060 | -81.84750000 | 240 | |
| 284 | 12258066517 | 310280020248751 | 2024-05-18 | 07:46:18 | 46 | 179500810 | 4G | 28.67068060 | -81.84750000 | 240 | |
| 285 | 12258066517 | 310280020248751 | 2024-05-18 | 07:45:54 | 0 | 179500810 | 4G | 28.67068060 | -81.84750000 | 240 | |
| 286 | 12258066517 | 310280020248751 | 2024-05-18 | 07:44:51 | 77 | 181548822 | 4G | 28.67068000 | -81.84750000 | 0 | |
| 287 | 12258066517 | 310280020248751 | 2024-05-18 | 07:44:45 | 54 | 179521815 | 4G | 28.74389000 | -81.91472000 | 120 | |
| 288 | 12258066517 | 310280020248751 | 2024-05-18 | 07:44:42 | 0 | 180541465 | 4G | 28.63512220 | -81.81781000 | 310 | |
| 289 | 12258066517 | 310280020248751 | 2024-05-18 | 07:44:39 | 53 | 179521815 | 4G | 28.74389000 | -81.91472000 | 120 | |
| 290 | 12258066517 | 310280020248751 | 2024-05-18 | 07:44:07 | 41 | 179521815 | 4G | 28.74389000 | -81.91472000 | 120 | |
| 291 | 12258066517 | 310280020248751 | 2024-05-18 | 07:43:22 | 17 | 181544216 | 4G | 28.74389000 | -81.91472000 | 240 | |
| 292 | 12258066517 | 310280020248751 | 2024-05-18 | 07:43:18 | 0 | 179521815 | 4G | 28.74389000 | -81.91472000 | 120 | |
| 293 | 12258066517 | 310280020248751 | 2024-05-18 | 07:42:02 | 164 | 179599624 | 4G | 28.64094360 | -81.97687280 | 30 | |
| 294 | 12258066517 | 310280020248751 | 2024-05-18 | 07:42:02 | 21 | 181544216 | 4G | 28.74389000 | -81.91472000 | 240 | |
| 295 | 12258066517 | 310280020248751 | 2024-05-18 | 07:41:57 | 162 | 181746441 | 4G | 28.76388900 | -82.05972200 | 120 | |
| 296 | 12258066517 | 310280020248751 | 2024-05-18 | 07:40:59 | 177 | 179599624 | 4G | 28.64094360 | -81.97687280 | 30 | |
| 297 | 12258066517 | 310280020248751 | 2024-05-18 | 07:40:37 | 0 | 181746441 | 4G | 28.76388900 | -82.05972200 | 120 | |
| 298 | 12258066517 | 310280020248751 | 2024-05-18 | 07:40:15 | 64 | 179521800 | 4G | 28.74388890 | -81.91472220 | 0 | |
| 299 | 12258066517 | 310280020248751 | 2024-05-18 | 07:40:07 | 189 | 179599624 | 4G | 28.64094360 | -81.97687280 | 30 | |
| 300 | 12258066517 | 310280020248751 | 2024-05-18 | 07:39:42 | 46 | 179526408 | 4G | 28.79638900 | -81.99419400 | 120 | |
| 301 | 12258066517 | 310280020248751 | 2024-05-18 | 07:38:56 | 25 | 179526408 | 4G | 28.79638900 | -81.99419400 | 120 | |
| 302 | 12258066517 | 310280020248751 | 2024-05-18 | 07:38:00 | 3 | 179526410 | 4G | 28.79638900 | -81.99419400 | 290 | |
| 303 | 12258066517 | 310280020248751 | 2024-05-18 | 07:36:55 | 35 | 179526410 | 4G | 28.79638900 | -81.99419400 | 290 | |
| 304 | 12258066517 | 310280020248751 | 2024-05-18 | 07:36:18 | 41 | 179526410 | 4G | 28.79638900 | -81.99419400 | 290 | |

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise location of records provided. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 8

AT&T 4166660-001382



# Timing Advance Location Information

**4166660**
**09/24/2024**

AT&T has queried for records from 05/16/2024 to 05/20/2024
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      09/24/2024
Run Time:      22:17:09
Usage For:     (225)806-6517

Page 9

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Timing Advance | Cell ID | Network Type | Latitude | Longitude | Sector Orientation | Beamwidth |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 305 | 12258066517 | 310280020248751 | 2024-05-18 | 07:35:50 | 45 | 179526410 | 4G | 28.79638900 | -81.99419400 | 290 | |
| 306 | 12258066517 | 310280020248751 | 2024-05-18 | 07:35:22 | 42 | 179526410 | 4G | 28.79638900 | -81.99419400 | 290 | |
| 307 | 12258066517 | 310280020248751 | 2024-05-18 | 07:35:13 | 42 | 181388298 | 4G | 28.84632500 | -82.01421700 | 210 | |
| 308 | 12258066517 | 310280020248751 | 2024-05-18 | 07:34:59 | 43 | 179526410 | 4G | 28.79638900 | -81.99419400 | 290 | |
| 309 | 12258066517 | 310280020248751 | 2024-05-18 | 07:34:05 | 34 | 181388298 | 4G | 28.84632500 | -82.01421700 | 210 | |
| 310 | 12258066517 | 310280020248751 | 2024-05-18 | 07:33:33 | 24 | 181266185 | 4G | 28.84806400 | -82.04806900 | 120 | |
| 311 | 12258066517 | 310280020248751 | 2024-05-18 | 07:33:25 | 100 | 175519240 | 4G | 28.76388900 | -82.05972200 | 0 | |
| 312 | 12258066517 | 310280020248751 | 2024-05-18 | 07:33:23 | 24 | 181266185 | 4G | 28.84806400 | -82.04806900 | 120 | |
| 313 | 12258066517 | 310280020248751 | 2024-05-18 | 07:33:20 | 36 | 181388298 | 4G | 28.84632500 | -82.01421700 | 210 | |
| 314 | 12258066517 | 310280020248751 | 2024-05-18 | 07:33:08 | 36 | 181388298 | 4G | 28.84632500 | -82.01421700 | 210 | |
| 315 | 12258066517 | 310280020248751 | 2024-05-18 | 07:33:05 | 24 | 181266185 | 4G | 28.84806400 | -82.04806900 | 120 | |
| 316 | 12258066517 | 310280020248751 | 2024-05-18 | 07:33:00 | 23 | 180830986 | 4G | 28.84806400 | -82.04806900 | 210 | |
| 317 | 12258066517 | 310280020248751 | 2024-05-18 | 07:31:58 | 16 | 180830986 | 4G | 28.84806400 | -82.04806900 | 210 | |
| 318 | 12258066517 | 310280020248751 | 2024-05-18 | 07:30:52 | 40 | 180574987 | 4G | 28.84806400 | -82.04806900 | 290 | |
| 319 | 12258066517 | 310280020248751 | 2024-05-18 | 07:30:12 | 66 | 181569546 | 4G | 28.90222000 | -82.09972000 | 240 | |
| 320 | 12258066517 | 310280020248751 | 2024-05-18 | 07:30:12 | 54 | 180574987 | 4G | 28.84806400 | -82.04806900 | 290 | |
| 321 | 12258066517 | 310280020248751 | 2024-05-18 | 07:29:58 | 95 | 181289226 | 4G | 28.89684700 | -82.02882500 | 240 | |
| 322 | 12258066517 | 310280020248751 | 2024-05-18 | 07:29:38 | 61 | 180574987 | 4G | 28.84806400 | -82.04806900 | 290 | |
| 323 | 12258066517 | 310280020248751 | 2024-05-18 | 07:29:12 | 87 | 181289226 | 4G | 28.89684700 | -82.02882500 | 240 | |
| 324 | 12258066517 | 310280020248751 | 2024-05-18 | 07:28:29 | 24 | 181569546 | 4G | 28.90222000 | -82.09972000 | 240 | |
| 325 | 12258066517 | 310280020248751 | 2024-05-18 | 07:26:32 | 0 | 179521544 | 4G | 28.90222000 | -82.09972000 | 0 | |
| 326 | 12258066517 | 310280020248751 | 2024-05-18 | 07:26:26 | 30 | 179521737 | 4G | 28.90211100 | -82.09972200 | 0 | |
| 327 | 12258066517 | 310280020248751 | 2024-05-18 | 07:25:25 | 54 | 179521737 | 4G | 28.90211100 | -82.09972200 | 0 | |
| 328 | 12258066517 | 310280020248751 | 2024-05-18 | 07:24:29 | 104 | 177925912 | 4G | 29.02394440 | -82.15430550 | 0 | |
| 329 | 12258066517 | 310280020248751 | 2024-05-18 | 07:24:20 | 32 | 178946072 | 4G | 28.97861000 | -82.13583000 | 240 | |
| 330 | 12258066517 | 310280020248751 | 2024-05-18 | 07:24:14 | 0 | 177925912 | 4G | 29.02394440 | -82.15430550 | 0 | |
| 331 | 12258066517 | 310280020248751 | 2024-05-18 | 07:22:27 | 13 | 177922197 | 4G | 28.97872200 | -82.13566700 | 240 | |
| 332 | 12258066517 | 310280020248751 | 2024-05-18 | 07:21:27 | 29 | 177926039 | 4G | 29.02389000 | -82.15417000 | 0 | |
| 333 | 12258066517 | 310280020248751 | 2024-05-18 | 07:18:44 | 0 | 177926037 | 4G | 29.02390000 | -82.15434000 | 90 | |
| 334 | 12258066517 | 310280020248751 | 2024-05-18 | 07:18:15 | 42 | 178944777 | 4G | 29.08760900 | -82.18373600 | 120 | |
| 335 | 12258066517 | 310280020248751 | 2024-05-18 | 07:18:00 | 0 | 177925896 | 4G | 29.02390000 | -82.15434000 | 210 | |
| 336 | 12258066517 | 310280020248751 | 2024-05-18 | 07:17:50 | 29 | 177920919 | 4G | 29.08734000 | -82.18394000 | 240 | |
| 337 | 12258066517 | 310280020248751 | 2024-05-18 | 07:17:47 | 32 | 178944777 | 4G | 29.08760900 | -82.18373600 | 120 | |
| 338 | 12258066517 | 310280020248751 | 2024-05-18 | 07:17:33 | 27 | 177920919 | 4G | 29.08734000 | -82.18394000 | 240 | |
| 339 | 12258066517 | 310280020248751 | 2024-05-18 | 07:16:29 | 4 | 177920917 | 4G | 29.08734000 | -82.18394000 | 0 | |
| 340 | 12258066517 | 310280020248751 | 2024-05-18 | 07:15:27 | 28 | 177920917 | 4G | 29.08734000 | -82.18394000 | 0 | |
| 341 | 12258066517 | 310280020248751 | 2024-05-18 | 07:15:04 | 41 | 177920776 | 4G | 29.08734000 | -82.18394000 | 0 | |
| 342 | 12258066517 | 310280020248751 | 2024-05-18 | 07:15:00 | 24 | 178950573 | 4G | 29.13566700 | -82.18697200 | 240 | |

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise location of the device. Due to the volume of records provided. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 4166660-001383

# Timing Advance Location Information

AT&T 4166660-001384

Page 10

AT&T has queried for records from 05/16/2024 to 05/20/2024
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

4166660
09/24/2024

Run Date:        09/24/2024
Run Time:        22/17/03
Usage For:       (225)806-6517

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Timing Advance | Cell ID | Network Type | Latitude | Longitude | Sector Orientation | Beamwidth |
|------|--------------|------|-----------------|----------------------|----------------|---------|--------------|----------|-----------|--------------------|-----------|
| 343 | 12258066517 | 310280020248751 | 2024-05-18 | 07:13:16 | 18 | 177926574 | 4G | 29.13566700 | -82.18697200 | 0 | |
| 344 | 12258066517 | 310280020248751 | 2024-05-18 | 07:12:21 | 19 | 177936048 | 4G | 29.16247000 | -82.17031000 | 240 | |
| 345 | 12258066517 | 310280020248751 | 2024-05-18 | 07:10:43 | 24 | 177923244 | 4G | 29.21166700 | -82.18583300 | 0 | |
| 346 | 12258066517 | 310280020248751 | 2024-05-18 | 07:09:48 | 2 | 177923243 | 4G | 29.21166700 | -82.18583300 | 0 | |
| 347 | 12258066517 | 310280020248751 | 2024-05-18 | 07:08:53 | 19 | 177923080 | 4G | 29.21142000 | -82.18611000 | 240 | |
| 348 | 12258066517 | 310280020248751 | 2024-05-18 | 07:08:29 | 32 | 177923221 | 4G | 29.21168100 | -82.18584100 | 0 | |
| 349 | 12258066517 | 310280020248751 | 2024-05-18 | 07:08:28 | 154 | 177923848 | 4G | 29.19435800 | -82.16648100 | 0 | |
| 350 | 12258066517 | 310280020248751 | 2024-05-18 | 07:08:10 | 38 | 177923221 | 4G | 29.21168100 | -82.18584100 | 0 | |
| 351 | 12258066517 | 310280020248751 | 2024-05-18 | 07:07:14 | 17 | 179000856 | 4G | 29.26450000 | -82.18797000 | 240 | |
| 352 | 12258066517 | 310280020248751 | 2024-05-18 | 07:07:11 | 1 | 179000983 | 4G | 29.26450000 | -82.18797000 | 330 | |
| 353 | 12258066517 | 310280020248751 | 2024-05-18 | 07:06:14 | 9 | 177925654 | 4G | 29.26450000 | -82.18797000 | 330 | |
| 354 | 12258066517 | 310280020248751 | 2024-05-18 | 07:05:10 | 34 | 177925654 | 4G | 29.26450000 | -82.18797000 | 330 | |
| 355 | 12258066517 | 310280020248751 | 2024-05-18 | 07:04:19 | 0 | 177921290 | 4G | 29.34739000 | -82.21822000 | 0 | |
| 356 | 12258066517 | 310280020248751 | 2024-05-18 | 07:04:18 | 66 | 177921290 | 4G | 29.34739000 | -82.21822000 | 0 | |
| 357 | 12258066517 | 310280020248751 | 2024-05-18 | 07:04:02 | 61 | 177925640 | 4G | 29.26450000 | -82.18797000 | 210 | |
| 358 | 12258066517 | 310280020248751 | 2024-05-18 | 07:03:06 | 34 | 177921290 | 4G | 29.34739000 | -82.21822000 | 0 | |
| 359 | 12258066517 | 310280020248751 | 2024-05-18 | 07:02:59 | 8 | 178945289 | 4G | 29.34739000 | -82.21822000 | 120 | |
| 360 | 12258066517 | 310280020248751 | 2024-05-18 | 07:02:32 | 21 | 178945289 | 4G | 29.34739000 | -82.21822000 | 120 | |
| 361 | 12258066517 | 310280020248751 | 2024-05-18 | 07:01:45 | 0 | 177921290 | 4G | 29.34739000 | -82.21822000 | 0 | |
| 362 | 12258066517 | 310280020248751 | 2024-05-18 | 07:01:05 | 18 | 177921288 | 4G | 29.34739000 | -82.21822000 | 240 | |
| 363 | 12258066517 | 310280020248751 | 2024-05-18 | 07:00:04 | 45 | 177921288 | 4G | 29.34739000 | -82.21822000 | 240 | |
| 364 | 12258066517 | 310280020248751 | 2024-05-18 | 06:59:18 | 84 | 177926665 | 4G | 29.44636000 | -82.26236000 | 210 | |
| 365 | 12258066517 | 310280020248751 | 2024-05-18 | 06:59:07 | 23 | 177926665 | 4G | 29.44636000 | -82.26236000 | 210 | |
| 366 | 12258066517 | 310280020248751 | 2024-05-18 | 06:58:49 | 76 | 177921288 | 4G | 29.34739000 | -82.21822000 | 240 | |
| 367 | 12258066517 | 310280020248751 | 2024-05-18 | 06:56:44 | 23 | 177926665 | 4G | 29.44636000 | -82.26236000 | 210 | |
| 368 | 12258066517 | 310280020248751 | 2024-05-18 | 06:55:42 | 6 | 177926673 | 4G | 29.44636000 | -82.26236000 | 330 | |
| 369 | 12258066517 | 310280020248751 | 2024-05-18 | 06:55:07 | 20 | 177926673 | 4G | 29.44636000 | -82.26236000 | 330 | |
| 370 | 12258066517 | 310280020248751 | 2024-05-18 | 06:51:19 | 38 | 177435657 | 4G | 29.53611000 | -82.32136000 | 150 | 87 |
| 371 | 12258066517 | 310280020248751 | 2024-05-18 | 06:50:22 | 16 | 177435657 | 4G | 29.53611000 | -82.32136000 | 150 | 87 |
| 372 | 12258066517 | 310280020248751 | 2024-05-18 | 06:49:25 | 10 | 178971656 | 4G | 29.53611000 | -82.32136000 | 120 | |
| 373 | 12258066517 | 310280020248751 | 2024-05-18 | 06:48:22 | 34 | 178971656 | 4G | 29.53611000 | -82.32136000 | 120 | |
| 374 | 12258066517 | 310280020248751 | 2024-05-18 | 06:48:12 | 25 | 177437705 | 4G | 29.61111100 | -82.37583300 | 0 | |
| 375 | 12258066517 | 310280020248751 | 2024-05-18 | 06:47:59 | 25 | 177437705 | 4G | 29.61111100 | -82.37583300 | 0 | |
| 376 | 12258066517 | 310280020248751 | 2024-05-18 | 06:47:58 | 68 | 179047689 | 4G | 29.57753000 | -82.39331000 | 0 | |
| 377 | 12258066517 | 310280020248751 | 2024-05-18 | 06:47:51 | 101 | 177412617 | 4G | 29.60149000 | -82.41184000 | 0 | |
| 378 | 12258066517 | 310280020248751 | 2024-05-18 | 06:46:15 | 86 | 178971656 | 4G | 29.53611000 | -82.32136000 | 120 | |
| 379 | 12258066517 | 310280020248751 | 2024-05-18 | 06:45:29 | 25 | 177437705 | 4G | 29.61111100 | -82.37583300 | 0 | |
| 380 | 12258066517 | 310280020248751 | 2024-05-18 | 06:45:25 | 0 | 178971656 | 4G | 29.53611000 | -82.32136000 | 120 | |

AT&T Proprietary

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise location of records provided. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

The information contained here is for use by authorized persons only and is not for general distribution.



# Timing Advance Location Information

Page 11

AT&T has queried for records from 05/16/2024 to 05/20/2024
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

4166660
09/24/2024

Run Date:        09/24/2024
Run Time:        22/17/09/20
Usage For:       (225)806-6517

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Timing Advance | Cell ID | Network Type | Latitude | Longitude | Sector Orientation | Beamwidth |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | 12258066517 | 310280020248751 | 2024-05-18 | 06:44:11 | 10 | 179076106 | 4G | 29.61134000 | -82.37615100 | 240 | |
| 382 | 12258066517 | 310280020248751 | 2024-05-18 | 06:44:00 | 39 | 177419529 | 4G | 29.64067000 | -82.40138000 | 240 | |
| 383 | 12258066517 | 310280020248751 | 2024-05-18 | 06:43:58 | 0 | 178722058 | 4G | 29.62582300 | -82.37833100 | 0 | |
| 384 | 12258066517 | 310280020248751 | 2024-05-18 | 06:43:17 | 20 | 177419529 | 4G | 29.64067000 | -82.40138000 | 240 | |
| 385 | 12258066517 | 310280020248751 | 2024-05-18 | 06:42:25 | 60 | 177449481 | 4G | 29.67311000 | -82.43105000 | 240 | |
| 386 | 12258066517 | 310280020248751 | 2024-05-18 | 06:41:23 | 0 | 177449481 | 4G | 29.67311000 | -82.43105000 | 240 | |
| 387 | 12258066517 | 310280020248751 | 2024-05-18 | 06:41:20 | 10 | 177434897 | 4G | 29.65663000 | -82.40843000 | 120 | |
| 388 | 12258066517 | 310280020248751 | 2024-05-18 | 06:40:48 | 18 | 177449488 | 4G | 29.67311000 | -82.43105000 | 0 | |
| 389 | 12258066517 | 310280020248751 | 2024-05-18 | 06:40:45 | 0 | 177434897 | 4G | 29.65663000 | -82.40843000 | 120 | |
| 390 | 12258066517 | 310280020248751 | 2024-05-18 | 06:39:32 | 11 | 178985489 | 4G | 29.67311000 | -82.43105000 | 0 | |
| 391 | 12258066517 | 310280020248751 | 2024-05-18 | 06:39:28 | 13 | 178968080 | 4G | 29.68764000 | -82.44607000 | 240 | |
| 392 | 12258066517 | 310280020248751 | 2024-05-18 | 06:38:22 | 9 | 177432079 | 4G | 29.68764000 | -82.44607000 | 240 | |
| 393 | 12258066517 | 310280020248751 | 2024-05-18 | 06:37:22 | 34 | 177432079 | 4G | 29.68764000 | -82.44607000 | 240 | |
| 394 | 12258066517 | 310280020248751 | 2024-05-18 | 06:37:22 | 29 | 179182352 | 4G | 29.72571800 | -82.47253600 | 120 | |
| 395 | 12258066517 | 310280020248751 | 2024-05-18 | 06:36:13 | 2 | 179182352 | 4G | 29.72571800 | -82.47253600 | 120 | |
| 396 | 12258066517 | 310280020248751 | 2024-05-18 | 06:35:29 | 21 | 177408271 | 4G | 29.72571800 | -82.47253600 | 0 | |
| 397 | 12258066517 | 310280020248751 | 2024-05-18 | 06:34:43 | 0 | 177408271 | 4G | 29.72571800 | -82.47253600 | 0 | |
| 398 | 12258066517 | 310280020248751 | 2024-05-18 | 06:34:14 | 47 | 177433873 | 4G | 29.78746000 | -82.48511000 | 120 | |
| 399 | 12258066517 | 310280020248751 | 2024-05-18 | 06:33:48 | 0 | 177433873 | 4G | 29.78746000 | -82.48511000 | 120 | |
| 400 | 12258066517 | 310280020248751 | 2024-05-18 | 06:33:25 | 39 | 177433866 | 4G | 29.78746000 | -82.48511000 | 240 | 90 |
| 401 | 12258066517 | 310280020248751 | 2024-05-18 | 06:32:36 | 35 | 177433866 | 4G | 29.78746000 | -82.48511000 | 240 | 90 |
| 402 | 12258066517 | 310280020248751 | 2024-05-18 | 06:32:11 | 73 | 179013385 | 4G | 29.83111000 | -82.53017000 | 0 | |
| 403 | 12258066517 | 310280020248751 | 2024-05-18 | 06:32:11 | 37 | 177433866 | 4G | 29.78746000 | -82.48511000 | 240 | 90 |
| 404 | 12258066517 | 310280020248751 | 2024-05-18 | 06:32:09 | 71 | 179013385 | 4G | 29.83111000 | -82.53017000 | 0 | |
| 405 | 12258066517 | 310280020248751 | 2024-05-18 | 06:31:19 | 50 | 179013385 | 4G | 29.83111000 | -82.53017000 | 0 | |
| 406 | 12258066517 | 310280020248751 | 2024-05-18 | 06:31:13 | 28 | 179013385 | 4G | 29.83111000 | -82.53017000 | 0 | |
| 407 | 12258066517 | 310280020248751 | 2024-05-18 | 06:30:56 | 46 | 178995464 | 4G | 29.78746000 | -82.48511000 | 0 | 90 |
| 408 | 12258066517 | 310280020248751 | 2024-05-18 | 06:30:06 | 25 | 179013385 | 4G | 29.83111000 | -82.53017000 | 0 | |
| 409 | 12258066517 | 310280020248751 | 2024-05-18 | 06:29:11 | 7 | 177426184 | 4G | 29.83311000 | -82.53017000 | 120 | |
| 410 | 12258066517 | 310280020248751 | 2024-05-18 | 06:28:30 | 22 | 177426184 | 4G | 29.83311000 | -82.53017000 | 120 | |
| 411 | 12258066517 | 310280020248751 | 2024-05-18 | 06:27:50 | 39 | 177426184 | 4G | 29.83311000 | -82.53017000 | 120 | |
| 412 | 12258066517 | 310280020248751 | 2024-05-18 | 06:27:11 | 52 | 177426184 | 4G | 29.83311000 | -82.53017000 | 120 | |
| 413 | 12258066517 | 310280020248751 | 2024-05-18 | 06:25:20 | 66 | 177463049 | 4G | 29.94840500 | -82.55828500 | 180 | |
| 414 | 12258066517 | 310280020248751 | 2024-05-18 | 06:24:23 | 48 | 177463049 | 4G | 29.94840500 | -82.55828500 | 180 | |
| 415 | 12258066517 | 310280020248751 | 2024-05-18 | 06:23:27 | 30 | 177463049 | 4G | 29.94840500 | -82.55828500 | 180 | |
| 416 | 12258066517 | 310280020248751 | 2024-05-18 | 06:22:18 | 13 | 179050250 | 4G | 29.94840500 | -82.55828500 | 270 | |
| 417 | 12258066517 | 310280020248751 | 2024-05-18 | 06:21:27 | 24 | 179050250 | 4G | 29.94840500 | -82.55828500 | 270 | |
| 418 | 12258066517 | 310280020248751 | 2024-05-18 | 06:20:58 | 35 | 179050250 | 4G | 29.94840500 | -82.55828500 | 270 | |

AT&T Proprietary

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise accuracy of records provided. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 4166660-001385

# Timing Advance Location Information

**4166660**
**09/24/2024**

AT&T has queried for records from 05/16/2024 to 05/20/2024
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        09/24/2024
Run Time:        22:17:03
Usage For:       (225)806-6517

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Timing Advance | Cell ID | Network Type | Latitude | Longitude | Sector Orientation | Beamwidth |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 419 | 12258066517 | 310280020248751 | 2024-05-18 | 06:19:57 | 54 | 177463189 | 4G | 29.94840500 | -82.55828500 | 0 | |
| 420 | 12258066517 | 310280020248751 | 2024-05-18 | 06:19:30 | 66 | 179048876 | 4G | 30.02955600 | -82.61194400 | 320 | |
| 421 | 12258066517 | 310280020248751 | 2024-05-18 | 06:19:21 | 69 | 179050257 | 4G | 29.94840500 | -82.55828500 | 270 | |
| 422 | 12258066517 | 310280020248751 | 2024-05-18 | 06:18:58 | 80 | 179050257 | 4G | 29.94840500 | -82.55828500 | 270 | |
| 423 | 12258066517 | 310280020248751 | 2024-05-18 | 06:18:39 | 0 | 179050257 | 4G | 29.94840500 | -82.55828500 | 270 | |
| 424 | 12258066517 | 310280020248751 | 2024-05-18 | 06:18:36 | 0 | 177463062 | 4G | 29.94840500 | -82.55828500 | 0 | |
| 425 | 12258066517 | 310280020248751 | 2024-05-18 | 06:08:41 | 52 | 177461528 | 4G | 30.02972000 | -82.61194000 | 150 | |
| 426 | 12258066517 | 310280020248751 | 2024-05-18 | 06:08:14 | 0 | 177463062 | 4G | 29.94840500 | -82.55828500 | 0 | |
| 427 | 12258066517 | 310280020248751 | 2024-05-18 | 06:06:51 | 50 | 177461528 | 4G | 30.02972000 | -82.61194000 | 150 | |
| 428 | 12258066517 | 310280020248751 | 2024-05-18 | 06:05:35 | 31 | 177461655 | 4G | 30.02972000 | -82.61194000 | 320 | |
| 429 | 12258066517 | 310280020248751 | 2024-05-18 | 06:04:34 | 3 | 177461653 | 4G | 30.02972000 | -82.61194000 | 150 | |
| 430 | 12258066517 | 310280020248751 | 2024-05-18 | 06:03:28 | 27 | 177461653 | 4G | 30.02972000 | -82.61194000 | 150 | |
| 431 | 12258066517 | 310280020248751 | 2024-05-18 | 06:02:01 | 64 | 177461519 | 4G | 30.02972000 | -82.61194000 | 150 | |
| 432 | 12258066517 | 310280020248751 | 2024-05-18 | 06:01:35 | 144 | 177462291 | 4G | 30.17389000 | -82.68056000 | 210 | |
| 433 | 12258066517 | 310280020248751 | 2024-05-18 | 06:00:58 | 0 | 177461519 | 4G | 30.02972000 | -82.61194000 | 150 | |
| 434 | 12258066517 | 310280020248751 | 2024-05-18 | 06:00:55 | 126 | 177462291 | 4G | 30.17389000 | -82.68056000 | 210 | |
| 435 | 12258066517 | 310280020248751 | 2024-05-18 | 06:00:40 | 40 | 179075594 | 4G | 30.11294400 | -82.61811100 | 240 | |
| 436 | 12258066517 | 310280020248751 | 2024-05-18 | 05:59:48 | 44 | 178963466 | 4G | 30.14547000 | -82.65303000 | 120 | |
| 437 | 12258066517 | 310280020248751 | 2024-05-18 | 05:58:45 | 24 | 178963466 | 4G | 30.14547000 | -82.65303000 | 120 | |
| 438 | 12258066517 | 310280020248751 | 2024-05-18 | 05:57:42 | 28 | 178963466 | 4G | 30.14547000 | -82.65303000 | 120 | |
| 439 | 12258066517 | 310280020248751 | 2024-05-18 | 05:57:28 | 23 | 178998282 | 4G | 30.17389000 | -82.68056000 | 240 | |
| 440 | 12258066517 | 310280020248751 | 2024-05-18 | 05:56:42 | 5 | 178742285 | 4G | 30.17389000 | -82.68056000 | 120 | |
| 441 | 12258066517 | 310280020248751 | 2024-05-18 | 05:54:58 | 25 | 179012616 | 4G | 30.19053100 | -82.71566700 | 240 | |
| 442 | 12258066517 | 310280020248751 | 2024-05-18 | 05:53:49 | 45 | 179012779 | 4G | 30.19052780 | -82.71566670 | 240 | |
| 443 | 12258066517 | 310280020248751 | 2024-05-18 | 05:53:30 | 71 | 179055884 | 4G | 30.26341700 | -82.75602800 | 90 | |
| 444 | 12258066517 | 310280020248751 | 2024-05-18 | 05:53:20 | 55 | 179012779 | 4G | 30.19052780 | -82.71566670 | 240 | |
| 445 | 12258066517 | 310280020248751 | 2024-05-18 | 05:53:12 | 63 | 179055884 | 4G | 30.26341700 | -82.75602800 | 90 | |
| 446 | 12258066517 | 310280020248751 | 2024-05-18 | 05:53:07 | 58 | 179012623 | 4G | 30.19053100 | -82.71566700 | 0 | |
| 447 | 12258066517 | 310280020248751 | 2024-05-18 | 05:52:22 | 42 | 179059728 | 4G | 30.26342000 | -82.75605000 | 120 | |
| 448 | 12258066517 | 310280020248751 | 2024-05-18 | 05:51:50 | 90 | 179012630 | 4G | 30.19052800 | -82.71566700 | 120 | |
| 449 | 12258066517 | 310280020248751 | 2024-05-18 | 05:49:47 | 20 | 177446929 | 4G | 30.26342000 | -82.75605000 | 120 | |
| 450 | 12258066517 | 310280020248751 | 2024-05-18 | 05:49:46 | 0 | 177446934 | 4G | 30.26342000 | -82.75605000 | 0 | |
| 451 | 12258066517 | 310280020248751 | 2024-05-18 | 05:49:01 | 44 | 177446927 | 4G | 30.26342000 | -82.75605000 | 120 | |
| 452 | 12258066517 | 310280020248751 | 2024-05-18 | 05:48:48 | 101 | 177445905 | 4G | 30.32776000 | -82.74040000 | 280 | |
| 453 | 12258066517 | 310280020248751 | 2024-05-18 | 05:48:40 | 78 | 177446080 | 4G | 30.32256000 | -82.82508000 | 0 | |
| 454 | 12258066517 | 310280020248751 | 2024-05-18 | 05:48:32 | 57 | 177446929 | 4G | 30.26342000 | -82.75605000 | 120 | |
| 455 | 12258066517 | 310280020248751 | 2024-05-18 | 05:48:19 | 0 | 177445905 | 4G | 30.32776000 | -82.74040000 | 280 | |
| 456 | 12258066517 | 310280020248751 | 2024-05-18 | 05:47:46 | 78 | 177446929 | 4G | 30.26342000 | -82.75605000 | 120 | |

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise coverage volume of records provided. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 4166660-001386

4166660
09/24/2024

# Timing Advance Location Information

AT&T has queried for records from 05/16/2024 to 05/20/2024
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:    09/24/2024
Run Time:    22:17:03
Usage For:   (225)806-6517

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Timing Advance | Cell ID | Network Type | Latitude | Longitude | Sector Orientation | Beamwidth |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 457 | 12258066517 | 310280020248751 | 2024-05-18 | 05:46:41 | 56 | 177464088 | 4G | 30.32256000 | -82.82508000 | 0 | |
| 458 | 12258066517 | 310280020248751 | 2024-05-18 | 05:46:19 | 60 | 177464088 | 4G | 30.32256000 | -82.82508000 | 0 | |
| 459 | 12258066517 | 310280020248751 | 2024-05-18 | 05:45:44 | 66 | 177464088 | 4G | 30.32256000 | -82.82508000 | 0 | |
| 460 | 12258066517 | 310280020248751 | 2024-05-18 | 05:45:36 | 112 | 177459721 | 4G | 30.32791800 | -82.94729600 | 240 | |
| 461 | 12258066517 | 310280020248751 | 2024-05-18 | 05:45:35 | 115 | 177459728 | 4G | 30.32786600 | -82.94729300 | 240 | |
| 462 | 12258066517 | 310280020248751 | 2024-05-18 | 05:45:20 | 77 | 177464074 | 4G | 30.32256000 | -82.82508000 | 0 | |
| 463 | 12258066517 | 310280020248751 | 2024-05-18 | 05:44:41 | 89 | 177464081 | 4G | 30.32256000 | -82.82508000 | 120 | |
| 464 | 12258066517 | 310280020248751 | 2024-05-18 | 05:44:41 | 87 | 177464088 | 4G | 30.32256000 | -82.82508000 | 0 | |
| 465 | 12258066517 | 310280020248751 | 2024-05-18 | 05:44:16 | 69 | 177459735 | 4G | 30.32791700 | -82.94725000 | 240 | |
| 466 | 12258066517 | 310280020248751 | 2024-05-18 | 05:43:42 | 55 | 177459735 | 4G | 30.32791700 | -82.94725000 | 240 | |
| 467 | 12258066517 | 310280020248751 | 2024-05-18 | 05:42:56 | 40 | 177459735 | 4G | 30.32791700 | -82.94725000 | 240 | |
| 468 | 12258066517 | 310280020248751 | 2024-05-18 | 05:42:04 | 18 | 177459735 | 4G | 30.32791700 | -82.94725000 | 240 | |
| 469 | 12258066517 | 310280020248751 | 2024-05-18 | 05:40:56 | 19 | 177459736 | 4G | 30.32791700 | -82.94725000 | 120 | |
| 470 | 12258066517 | 310280020248751 | 2024-05-18 | 05:40:29 | 30 | 177459736 | 4G | 30.32791700 | -82.94725000 | 120 | |
| 471 | 12258066517 | 310280020248751 | 2024-05-18 | 05:40:09 | 40 | 177459736 | 4G | 30.32791700 | -82.94725000 | 120 | |
| 472 | 12258066517 | 310280020248751 | 2024-05-18 | 05:39:57 | 51 | 177459736 | 4G | 30.32791700 | -82.94725000 | 120 | |
| 473 | 12258066517 | 310280020248751 | 2024-05-18 | 05:36:53 | 58 | 177463305 | 4G | 30.36022000 | -83.09894000 | 240 | |
| 474 | 12258066517 | 310280020248751 | 2024-05-18 | 05:35:34 | 27 | 177463305 | 4G | 30.36022000 | -83.09894000 | 240 | |
| 475 | 12258066517 | 310280020248751 | 2024-05-18 | 05:35:10 | 0 | 177463305 | 4G | 30.36022000 | -83.09894000 | 240 | |
| 476 | 12258066517 | 310280020248751 | 2024-05-18 | 05:34:59 | 31 | 179127306 | 4G | 30.36022000 | -83.09894000 | 240 | |
| 477 | 12258066517 | 310280020248751 | 2024-05-18 | 05:34:19 | 36 | 179127306 | 4G | 30.36022000 | -83.09894000 | 240 | |
| 478 | 12258066517 | 310280020248751 | 2024-05-18 | 05:33:56 | 38 | 179127306 | 4G | 30.36022000 | -83.09894000 | 240 | |
| 479 | 12258066517 | 310280020248751 | 2024-05-18 | 05:33:23 | 47 | 179127306 | 4G | 30.36022000 | -83.09894000 | 240 | |
| 480 | 12258066517 | 310280020248751 | 2024-05-18 | 05:32:59 | 96 | 178965271 | 4G | 30.36111000 | -83.21833300 | 110 | |
| 481 | 12258066517 | 310280020248751 | 2024-05-18 | 05:32:53 | 94 | 178965264 | 4G | 30.36111000 | -83.21833000 | 120 | |
| 482 | 12258066517 | 310280020248751 | 2024-05-18 | 05:32:36 | 85 | 178965264 | 4G | 30.36111000 | -83.21833000 | 120 | |
| 483 | 12258066517 | 310280020248751 | 2024-05-18 | 05:32:36 | 69 | 179127313 | 4G | 30.36022000 | -83.09894000 | 0 | |
| 484 | 12258066517 | 310280020248751 | 2024-05-18 | 05:32:24 | 72 | 179127313 | 4G | 30.36022000 | -83.09894000 | 0 | |
| 485 | 12258066517 | 310280020248751 | 2024-05-18 | 05:32:18 | 0 | 179127320 | 4G | 30.36022000 | -83.09894000 | 120 | |
| 486 | 12258066517 | 310280020248751 | 2024-05-18 | 05:31:55 | 67 | 178965264 | 4G | 30.36111000 | -83.21833000 | 120 | |
| 487 | 12258066517 | 310280020248751 | 2024-05-18 | 05:31:55 | 68 | 178965398 | 4G | 30.36111000 | -83.21833300 | 110 | |
| 488 | 12258066517 | 310280020248751 | 2024-05-18 | 05:31:22 | 53 | 178965257 | 4G | 30.36111000 | -83.21833000 | 130 | |
| 489 | 12258066517 | 310280020248751 | 2024-05-18 | 05:31:10 | 46 | 178965257 | 4G | 30.36111000 | -83.21833000 | 130 | |
| 490 | 12258066517 | 310280020248751 | 2024-05-18 | 05:29:57 | 13 | 178965257 | 4G | 30.36111000 | -83.21833000 | 130 | |
| 491 | 12258066517 | 310280020248751 | 2024-05-18 | 05:29:26 | 0 | 177173256 | 4G | 30.36111000 | -83.21833000 | 0 | |
| 492 | 12258066517 | 310280020248751 | 2024-05-18 | 05:28:52 | 14 | 177173258 | 4G | 30.36111000 | -83.21833000 | 240 | |
| 493 | 12258066517 | 310280020248751 | 2024-05-18 | 05:27:48 | 0 | 177173258 | 4G | 30.36111000 | -83.21833000 | 240 | |
| 494 | 12258066517 | 310280020248751 | 2024-05-18 | 05:26:29 | 72 | 177173258 | 4G | 30.36111000 | -83.21833000 | 240 | |

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise location provided. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# Timing Advance Location Information

AT&T has queried for records from 05/16/2024 to 05/20/2024
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

4166660
09/24/2024

Run Date:       09/24/2024
Run Time:       22/17/03
Usage For:      (225)806-6517

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Timing Advance | Cell ID | Network Type | Latitude | Longitude | Sector Orientation | Beamwidth |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 495 | 12258066517 | 310280020248751 | 2024-05-18 | 05:25:02 | 74 | 171166090 | 4G | 30.33272000 | -83.32444000 | 80 | |
| 496 | 12258066517 | 310280020248751 | 2024-05-18 | 05:19:04 | 68 | 171159697 | 4G | 30.45389000 | -83.40414000 | 20 | |
| 497 | 12258066517 | 310280020248751 | 2024-05-18 | 05:14:07 | 116 | 171166609 | 4G | 30.48950000 | -83.48828120 | 240 | |
| 498 | 12258066517 | 310280020248751 | 2024-05-18 | 05:03:57 | 77 | 171159945 | 4G | 30.47514500 | -83.85574600 | 120 | |
| 499 | 12258066517 | 310280020248751 | 2024-05-18 | 05:03:22 | 59 | 171159945 | 4G | 30.47514500 | -83.85574600 | 120 | |
| 500 | 12258066517 | 310280020248751 | 2024-05-18 | 05:02:49 | 43 | 171159945 | 4G | 30.47514500 | -83.85574600 | 120 | |
| 501 | 12258066517 | 310280020248751 | 2024-05-18 | 05:01:28 | 0 | 171159945 | 4G | 30.47514500 | -83.85574600 | 120 | |
| 502 | 12258066517 | 310280020248751 | 2024-05-18 | 05:00:58 | 19 | 178849546 | 4G | 30.47514500 | -83.85574600 | 240 | |
| 503 | 12258066517 | 310280020248751 | 2024-05-18 | 04:59:44 | 0 | 178849546 | 4G | 30.47514500 | -83.85574600 | 240 | |
| 504 | 12258066517 | 310280020248751 | 2024-05-18 | 04:50:44 | 21 | 171152777 | 4G | 30.48010000 | -84.14710000 | 0 | |
| 505 | 12258066517 | 310280020248751 | 2024-05-18 | 04:49:43 | 32 | 179185161 | 4G | 30.49306000 | -84.17667000 | 60 | |
| 506 | 12258066517 | 310280020248751 | 2024-05-18 | 04:48:49 | 37 | 171152776 | 4G | 30.48010000 | -84.14710000 | 0 | |
| 507 | 12258066517 | 310280020248751 | 2024-05-18 | 04:48:28 | 11 | 171162760 | 4G | 30.49306000 | -84.17667000 | 60 | |
| 508 | 12258066517 | 310280020248751 | 2024-05-18 | 04:47:05 | 18 | 171156104 | 4G | 30.49437000 | -84.23306000 | 180 | |
| 509 | 12258066517 | 310280020248751 | 2024-05-18 | 04:47:04 | 0 | 171152522 | 4G | 30.49620000 | -84.20160000 | 0 | |
| 510 | 12258066517 | 310280020248751 | 2024-05-18 | 04:46:32 | 0 | 171156104 | 4G | 30.49437000 | -84.23306000 | 180 | |
| 511 | 12258066517 | 310280020248751 | 2024-05-18 | 04:46:19 | 26 | 171174280 | 4G | 30.50161000 | -84.25847000 | 180 | |
| 512 | 12258066517 | 310280020248751 | 2024-05-18 | 04:46:19 | 0 | 171156106 | 4G | 30.49437000 | -84.23306000 | 300 | |
| 513 | 12258066517 | 310280020248751 | 2024-05-18 | 04:45:32 | 2 | 171174282 | 4G | 30.50161000 | -84.25847000 | 60 | |
| 514 | 12258066517 | 310280020248751 | 2024-05-18 | 04:44:55 | 21 | 171174282 | 4G | 30.50161000 | -84.25847000 | 60 | |
| 515 | 12258066517 | 310280020248751 | 2024-05-18 | 04:43:57 | 26 | 171164815 | 4G | 30.47000000 | -84.28778000 | 240 | |
| 516 | 12258066517 | 310280020248751 | 2024-05-18 | 04:43:54 | 16 | 171168144 | 4G | 30.49167000 | -84.28556000 | 60 | |
| 517 | 12258066517 | 310280020248751 | 2024-05-18 | 04:43:42 | 24 | 171168144 | 4G | 30.49167000 | -84.28556000 | 60 | |
| 518 | 12258066517 | 310280020248751 | 2024-05-18 | 04:43:25 | 30 | 171168144 | 4G | 30.49167000 | -84.28556000 | 60 | |
| 519 | 12258066517 | 310280020248751 | 2024-05-18 | 04:42:31 | 38 | 171156328 | 4G | 30.48110000 | -84.36380000 | 120 | |
| 520 | 12258066517 | 310280020248751 | 2024-05-18 | 04:41:56 | 28 | 171154575 | 4G | 30.46690000 | -84.36310000 | 240 | |
| 521 | 12258066517 | 310280020248751 | 2024-05-18 | 04:41:06 | 3 | 179090449 | 4G | 30.48111100 | -84.36377800 | 240 | |
| 522 | 12258066517 | 310280020248751 | 2024-05-18 | 04:34:09 | 33 | 179090449 | 4G | 30.48111100 | -84.36377800 | 240 | |
| 523 | 12258066517 | 310280020248751 | 2024-05-18 | 04:24:28 | 89 | 179004688 | 4G | 30.57089100 | -84.59086000 | 120 | |
| 524 | 12258066517 | 310280020248751 | 2024-05-18 | 04:24:05 | 81 | 179004688 | 4G | 30.57089100 | -84.59086000 | 120 | |
| 525 | 12258066517 | 310280020248751 | 2024-05-18 | 04:23:43 | 73 | 179004688 | 4G | 30.57089100 | -84.59086000 | 120 | |
| 526 | 12258066517 | 310280020248751 | 2024-05-18 | 04:23:08 | 65 | 179004688 | 4G | 30.57089100 | -84.59086000 | 120 | |
| 527 | 12258066517 | 310280020248751 | 2024-05-18 | 04:21:09 | 46 | 179004695 | 4G | 30.57089100 | -84.59086000 | 120 | |
| 528 | 12258066517 | 310280020248751 | 2024-05-18 | 04:20:19 | 50 | 171184529 | 4G | 30.57111000 | -84.59083000 | 0 | |
| 529 | 12258066517 | 310280020248751 | 2024-05-18 | 04:19:55 | 57 | 171184529 | 4G | 30.57111000 | -84.59083000 | 0 | |
| 530 | 12258066517 | 310280020248751 | 2024-05-18 | 04:08:40 | 99 | 171199121 | 4G | 30.69381000 | -84.83925000 | 0 | |
| 531 | 12258066517 | 310280020248751 | 2024-05-18 | 04:01:19 | 49 | 171159433 | 4G | 30.66408000 | -85.03742000 | 120 | |
| 532 | 12258066517 | 310280020248751 | 2024-05-18 | 04:00:39 | 35 | 171159433 | 4G | 30.66408000 | -85.03742000 | 120 | |

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise accuracy or volume of records provided. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 4166660-001388

**AT&T**

# Timing Advance Location Information

4166660
09/24/2024

AT&T has queried for records from 05/16/2024 to 05/20/2024
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 09/24/2024
Run Time: 22:17:01
Usage For: (225)806-6517

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Timing Advance | Cell ID | Network Type | Latitude | Longitude | Sector Orientation | Beamwidth |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 533 | 12258066517 | 310280020248751 | 2024-05-18 | 03:59:25 | 11 | 177159433 | 4G | 30.66408000 | -85.03742000 | 120 | |
| 534 | 12258066517 | 310280020248751 | 2024-05-18 | 03:58:29 | 20 | 178925834 | 4G | 30.66394400 | -85.03744400 | 240 | |
| 535 | 12258066517 | 310280020248751 | 2024-05-18 | 03:46:11 | 116 | 177162249 | 4G | 30.75075000 | -85.39054000 | 120 | |
| 536 | 12258066517 | 310280020248751 | 2024-05-18 | 03:45:47 | 0 | 177162256 | 4G | 30.75075000 | -85.39054000 | 120 | |
| 537 | 12258066517 | 310280020248751 | 2024-05-18 | 03:45:26 | 95 | 177162249 | 4G | 30.75075000 | -85.39054000 | 120 | |
| 538 | 12258066517 | 310280020248751 | 2024-05-18 | 03:44:35 | 76 | 177162249 | 4G | 30.75075000 | -85.39054000 | 120 | |
| 539 | 12258066517 | 310280020248751 | 2024-05-18 | 03:44:22 | 73 | 177162249 | 4G | 30.75075000 | -85.39054000 | 120 | |
| 540 | 12258066517 | 310280020248751 | 2024-05-18 | 03:44:12 | 67 | 177162249 | 4G | 30.75075000 | -85.39054000 | 120 | |
| 541 | 12258066517 | 310280020248751 | 2024-05-18 | 03:43:27 | 47 | 177162249 | 4G | 30.75075000 | -85.39054000 | 120 | |
| 542 | 12258066517 | 310280020248751 | 2024-05-18 | 03:42:41 | 30 | 177162249 | 4G | 30.75075000 | -85.39054000 | 120 | |
| 543 | 12258066517 | 310280020248751 | 2024-05-18 | 03:41:25 | 2 | 177162249 | 4G | 30.75075000 | -85.39054000 | 240 | |
| 544 | 12258066517 | 310280020248751 | 2024-05-18 | 03:40:21 | 26 | 177162250 | 4G | 30.75075000 | -85.39054000 | 240 | |
| 545 | 12258066517 | 310280020248751 | 2024-05-18 | 03:39:21 | 53 | 177162250 | 4G | 30.75075000 | -85.39054000 | 240 | |
| 546 | 12258066517 | 310280020248751 | 2024-05-18 | 03:38:23 | 81 | 177162250 | 4G | 30.75075000 | -85.39054000 | 240 | |
| 547 | 12258066517 | 310280020248751 | 2024-05-18 | 03:37:28 | 105 | 177162250 | 4G | 30.75075000 | -85.39054000 | 240 | |
| 548 | 12258066517 | 310280020248751 | 2024-05-18 | 03:36:40 | 22 | 177679626 | 4G | 30.76028000 | -85.49472000 | 240 | |
| 549 | 12258066517 | 310280020248751 | 2024-05-18 | 03:35:42 | 31 | 177679626 | 4G | 30.76028000 | -85.49472000 | 240 | |
| 550 | 12258066517 | 310280020248751 | 2024-05-18 | 03:34:52 | 0 | 177679626 | 4G | 30.76028000 | -85.49472000 | 240 | |
| 551 | 12258066517 | 310280020248751 | 2024-05-18 | 03:28:27 | 88 | 177707023 | 4G | 30.70193000 | -85.68271000 | 0 | |
| 552 | 12258066517 | 310280020248751 | 2024-05-18 | 03:25:49 | 81 | 179190281 | 4G | 30.79216000 | -85.77488000 | 120 | |
| 553 | 12258066517 | 310280020248751 | 2024-05-18 | 03:25:43 | 75 | 179190281 | 4G | 30.79216000 | -85.77488000 | 120 | |
| 554 | 12258066517 | 310280020248751 | 2024-05-18 | 03:24:49 | 82 | 179157513 | 4G | 30.76039900 | -85.80779300 | 120 | |
| 555 | 12258066517 | 310280020248751 | 2024-05-18 | 03:24:26 | 69 | 179157513 | 4G | 30.76039900 | -85.80779300 | 120 | |
| 556 | 12258066517 | 310280020248751 | 2024-05-18 | 03:23:34 | 48 | 179157513 | 4G | 30.76039900 | -85.80779300 | 120 | |
| 557 | 12258066517 | 310280020248751 | 2024-05-18 | 03:23:12 | 37 | 179157513 | 4G | 30.76039900 | -85.80779300 | 120 | |
| 558 | 12258066517 | 310280020248751 | 2024-05-18 | 03:22:10 | 12 | 179157513 | 4G | 30.76039900 | -85.80779300 | 120 | |
| 559 | 12258066517 | 310280020248751 | 2024-05-18 | 03:21:17 | 12 | 178696714 | 4G | 30.76039900 | -85.80779300 | 240 | |
| 560 | 12258066517 | 310280020248751 | 2024-05-18 | 03:20:15 | 38 | 178696714 | 4G | 30.76039900 | -85.80779300 | 240 | |
| 561 | 12258066517 | 310280020248751 | 2024-05-18 | 03:19:12 | 0 | 178696714 | 4G | 30.76039900 | -85.80779300 | 240 | |
| 562 | 12258066517 | 310280020248751 | 2024-05-18 | 03:19:06 | 122 | 178934465 | 4G | 30.79216000 | -85.77488000 | 240 | |
| 563 | 12258066517 | 310280020248751 | 2024-05-18 | 03:17:29 | 117 | 178696714 | 4G | 30.76039900 | -85.80779300 | 240 | |
| 564 | 12258066517 | 310280020248751 | 2024-05-18 | 03:16:05 | 56 | 179087625 | 4G | 30.71907800 | -85.96442400 | 0 | |
| 565 | 12258066517 | 310280020248751 | 2024-05-18 | 03:15:06 | 35 | 179087625 | 4G | 30.71907800 | -85.96442400 | 0 | |
| 566 | 12258066517 | 310280020248751 | 2024-05-18 | 03:13:54 | 24 | 179087632 | 4G | 30.71907800 | -85.96442400 | 0 | |
| 567 | 12258066517 | 310280020248751 | 2024-05-18 | 03:13:08 | 86 | 057641743 | 4G | 30.72588900 | -86.04538900 | 120 | |
| 568 | 12258066517 | 310280020248751 | 2024-05-18 | 03:12:23 | 54 | 177705233 | 4G | 30.71906000 | -85.96440000 | 240 | |
| 569 | 12258066517 | 310280020248751 | 2024-05-18 | 03:12:19 | 165 | 057640975 | 4G | 30.58828600 | -85.94675500 | 0 | |
| 570 | 12258066517 | 310280020248751 | 2024-05-18 | 03:11:58 | 65 | 057641743 | 4G | 30.72588900 | -86.04538900 | 120 | |

AT&T Proprietary

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise location of records provided. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 4166660-001389

Page 15



# Timing Advance Location Information

**4166660**
**09/24/2024**

Run Date: 09/24/2024
Run Time: 22:17:03
Usage For: (225) 806-6517

ATT has queried for records from 05/16/2024 to 05/20/2024
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Timing Advance | Cell ID | Network Type | Latitude | Longitude | Sector Orientation | Beamwidth |
|------|--------------|------|-----------------|-----------------------|----------------|---------|--------------|----------|-----------|--------------------|-----------|
| 571 | 12258066517 | 310280020248751 | 2024-05-18 | 03:11:39 | 170 | 057640975 | 4G | 30.58828600 | -85.94675500 | 0 | |
| 572 | 12258066517 | 310280020248751 | 2024-05-18 | 03:02:19 | 84 | 057645073 | 4G | 30.69179600 | -86.14283700 | 310 | |
| 573 | 12258066517 | 310280020248751 | 2024-05-18 | 03:01:32 | 106 | 057645254 | 4G | 30.69179600 | -86.14283700 | 310 | |
| 574 | 12258066517 | 310280020248751 | 2024-05-18 | 03:00:53 | 124 | 057645073 | 4G | 30.69179600 | -86.14283700 | 310 | |
| 575 | 12258066517 | 310280020248751 | 2024-05-18 | 03:00:11 | 65 | 057642000 | 4G | 30.78757300 | -86.21585000 | 240 | |
| 576 | 12258066517 | 310280020248751 | 2024-05-18 | 02:59:31 | 0 | 057638416 | 4G | 30.89101100 | -86.28239200 | 140 | |
| 577 | 12258066517 | 310280020248751 | 2024-05-18 | 02:59:27 | 128 | 057626384 | 4G | 30.73780700 | -86.36156100 | 90 | |
| 578 | 12258066517 | 310280020248751 | 2024-05-18 | 02:59:21 | 78 | 057642000 | 4G | 30.78757300 | -86.21585000 | 240 | |
| 579 | 12258066517 | 310280020248751 | 2024-05-18 | 02:58:44 | 110 | 057831177 | 4G | 30.73780700 | -86.36156100 | 90 | |
| 580 | 12258066517 | 310280020248751 | 2024-05-18 | 02:57:34 | 79 | 057831177 | 4G | 30.73780700 | -86.36156100 | 90 | |
| 581 | 12258066517 | 310280020248751 | 2024-05-18 | 02:56:32 | 55 | 057831177 | 4G | 30.73780700 | -86.36156100 | 90 | |
| 582 | 12258066517 | 310280020248751 | 2024-05-18 | 02:55:34 | 30 | 057831177 | 4G | 30.73780700 | -86.36156100 | 90 | |
| 583 | 12258066517 | 310280020248751 | 2024-05-18 | 02:25:01 | 13 | 057626518 | 4G | 30.73780700 | -86.36156100 | 90 | |
| 584 | 12258066517 | 310280020248751 | 2024-05-18 | 02:24:27 | 9 | 057626519 | 4G | 30.73779800 | -86.36161500 | 260 | |
| 585 | 12258066517 | 310280020248751 | 2024-05-18 | 02:24:04 | 20 | 057626519 | 4G | 30.73779800 | -86.36161500 | 260 | |
| 586 | 12258066517 | 310280020248751 | 2024-05-18 | 02:23:48 | 22 | 057626519 | 4G | 30.73779800 | -86.36161500 | 260 | |
| 587 | 12258066517 | 310280020248751 | 2024-05-18 | 02:23:35 | 78 | 057619141 | 4G | 30.46314340 | -86.46314340 | 150 | |
| 588 | 12258066517 | 310280020248751 | 2024-05-18 | 02:22:33 | 79 | 057721353 | 4G | 30.75103360 | -86.46314340 | 150 | |
| 589 | 12258066517 | 310280020248751 | 2024-05-18 | 02:22:11 | 73 | 057721353 | 4G | 30.75103360 | -86.46314340 | 150 | |
| 590 | 12258066517 | 310280020248751 | 2024-05-18 | 02:21:58 | 69 | 057721353 | 4G | 30.75103360 | -86.46314340 | 150 | |
| 591 | 12258066517 | 310280020248751 | 2024-05-18 | 02:20:57 | 54 | 057721353 | 4G | 30.75103360 | -86.46314340 | 150 | |
| 592 | 12258066517 | 310280020248751 | 2024-05-18 | 02:19:47 | 130 | 057805321 | 4G | 30.72689400 | -86.57625100 | 120 | |
| 593 | 12258066517 | 310280020248751 | 2024-05-18 | 02:19:08 | 49 | 057721354 | 4G | 30.75103360 | -86.46314340 | 270 | |
| 594 | 12258066517 | 310280020248751 | 2024-05-18 | 02:18:52 | 0 | 057721354 | 4G | 30.75103360 | -86.46314340 | 270 | |
| 595 | 12258066517 | 310280020248751 | 2024-05-18 | 02:18:50 | 106 | 057805321 | 4G | 30.72689400 | -86.57625100 | 120 | |
| 596 | 12258066517 | 310280020248751 | 2024-05-18 | 02:18:11 | 87 | 057805321 | 4G | 30.72689400 | -86.57625100 | 120 | |
| 597 | 12258066517 | 310280020248751 | 2024-05-18 | 02:17:33 | 70 | 057805321 | 4G | 30.72689400 | -86.57625100 | 120 | |
| 598 | 12258066517 | 310280020248751 | 2024-05-18 | 02:16:27 | 36 | 057805321 | 4G | 30.72689400 | -86.57625100 | 120 | |
| 599 | 12258066517 | 310280020248751 | 2024-05-18 | 02:15:59 | 23 | 057805321 | 4G | 30.72689400 | -86.57625100 | 120 | |
| 600 | 12258066517 | 310280020248751 | 2024-05-18 | 02:15:11 | 0 | 057805324 | 4G | 30.72689400 | -86.57625100 | 120 | |
| 601 | 12258066517 | 310280020248751 | 2024-05-18 | 02:12:52 | 57 | 057805065 | 4G | 30.71497200 | -86.67263900 | 120 | |
| 602 | 12258066517 | 310280020248751 | 2024-05-18 | 02:11:53 | 31 | 057805065 | 4G | 30.71497200 | -86.67263900 | 120 | |
| 603 | 12258066517 | 310280020248751 | 2024-05-18 | 02:10:41 | 0 | 057805064 | 4G | 30.71497200 | -86.67263900 | 0 | |
| 604 | 12258066517 | 310280020248751 | 2024-05-18 | 02:10:10 | 15 | 057677254 | 4G | 30.71497200 | -86.67263900 | 240 | |
| 605 | 12258066517 | 310280020248751 | 2024-05-18 | 02:09:42 | 29 | 057677254 | 4G | 30.71497200 | -86.67263900 | 240 | |
| 606 | 12258066517 | 310280020248751 | 2024-05-18 | 02:08:45 | 11 | 057617606 | 4G | 30.71571100 | -86.71345600 | 90 | |
| 607 | 12258066517 | 310280020248751 | 2024-05-18 | 02:07:47 | 36 | 057617606 | 4G | 30.71571100 | -86.71345600 | 90 | |
| 608 | 12258066517 | 310280020248751 | 2024-05-18 | 02:06:150 | 53 | 057614096 | 4G | 30.69037400 | -86.80145100 | 120 | |

AT&T Proprietary

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise accuracy or volume of records provided. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 4166660-001390

Page 16

# Timing Advance Location Information

**AT&T**

AT&T has queried for records from 05/16/2024 to 05/20/2024
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 09/24/2024
Run Time: 22/17/09
Usage For: (225)806-6517

4166660
09/24/2024

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Timing Advance | Cell ID | Network Type | Latitude | Longitude | Sector Orientation | Beamwidth |
|------|--------------|------|-----------------|-----------------------|----------------|---------|--------------|----------|-----------|--------------------|-----------|
| 609 | 12258066517 | 310280020248751 | 2024-05-18 | 02:06:30 | 73 | 057617606 | 4G | 30.71571100 | -86.71345600 | 90 | |
| 610 | 12258066517 | 310280020248751 | 2024-05-18 | 02:05:59 | 132 | 057677254 | 4G | 30.71497200 | -86.67263900 | 240 | |
| 611 | 12258066517 | 310280020248751 | 2024-05-18 | 02:05:14 | 13 | 057614277 | 4G | 30.69037400 | -86.80145100 | 120 | |
| 612 | 12258066517 | 310280020248751 | 2024-05-18 | 02:04:51 | 11 | 057614278 | 4G | 30.69038700 | -86.80146400 | 240 | |
| 613 | 12258066517 | 310280020248751 | 2024-05-18 | 02:04:17 | 21 | 057614097 | 4G | 30.69038700 | -86.80146400 | 240 | |
| 614 | 12258066517 | 310280020248751 | 2024-05-18 | 02:03:43 | 33 | 057614097 | 4G | 30.69038700 | -86.80146400 | 240 | |
| 615 | 12258066517 | 310280020248751 | 2024-05-18 | 01:54:02 | 40 | 057609900 | 4G | 30.55861200 | -87.04454000 | 100 | |
| 616 | 12258066517 | 310280020248751 | 2024-05-18 | 01:53:29 | 24 | 057609899 | 4G | 30.55865300 | -87.04455000 | 340 | |
| 617 | 12258066517 | 310280020248751 | 2024-05-18 | 01:52:42 | 3 | 057609901 | 4G | 30.55862700 | -87.04457700 | 220 | |
| 618 | 12258066517 | 310280020248751 | 2024-05-18 | 01:51:45 | 29 | 057609901 | 4G | 30.55862700 | -87.04457700 | 220 | |
| 619 | 12258066517 | 310280020248751 | 2024-05-18 | 01:51:13 | 22 | 057782188 | 4G | 30.54325000 | -87.08802220 | 120 | |
| 620 | 12258066517 | 310280020248751 | 2024-05-18 | 01:50:14 | 15 | 057782189 | 4G | 30.54325000 | -87.08802220 | 240 | |
| 621 | 12258066517 | 310280020248751 | 2024-05-18 | 01:49:55 | 22 | 057782189 | 4G | 30.54325000 | -87.08802220 | 240 | |
| 622 | 12258066517 | 310280020248751 | 2024-05-18 | 01:49:44 | 23 | 057782189 | 4G | 30.54325000 | -87.08802220 | 240 | |
| 623 | 12258066517 | 310280020248751 | 2024-05-18 | 01:49:00 | 41 | 057654033 | 4G | 30.54325000 | -87.08802220 | 240 | |
| 624 | 12258066517 | 310280020248751 | 2024-05-18 | 01:48:26 | 53 | 057654033 | 4G | 30.54325000 | -87.08802220 | 0 | |
| 625 | 12258066517 | 310280020248751 | 2024-05-18 | 01:48:24 | 0 | 057608719 | 4G | 30.48527800 | -87.08300000 | 0 | |
| 626 | 12258066517 | 310280020248751 | 2024-05-18 | 01:48:14 | 0 | 057654033 | 4G | 30.54325000 | -87.08802220 | 240 | |
| 627 | 12258066517 | 310280020248751 | 2024-05-18 | 01:47:32 | 38 | 057651983 | 4G | 30.49996800 | -87.17411400 | 0 | |
| 628 | 12258066517 | 310280020248751 | 2024-05-18 | 01:47:29 | 0 | 057654033 | 4G | 30.54325000 | -87.08802220 | 240 | |
| 629 | 12258066517 | 310280020248751 | 2024-05-18 | 01:46:45 | 17 | 057652118 | 4G | 30.49997000 | -87.17408500 | 120 | |
| 630 | 12258066517 | 310280020248751 | 2024-05-18 | 01:46:39 | 19 | 057651983 | 4G | 30.49996800 | -87.17411400 | 0 | |
| 631 | 12258066517 | 310280020248751 | 2024-05-18 | 01:46:12 | 6 | 057652118 | 4G | 30.49997000 | -87.17408500 | 120 | |
| 632 | 12258066517 | 310280020248751 | 2024-05-18 | 01:45:20 | 24 | 057651985 | 4G | 30.49994100 | -87.17413200 | 240 | |
| 633 | 12258066517 | 310280020248751 | 2024-05-18 | 01:45:13 | 0 | 057651985 | 4G | 30.49994100 | -87.17413200 | 240 | |
| 634 | 12258066517 | 310280020248751 | 2024-05-18 | 01:45:11 | 14 | 057639061 | 4G | 30.49638000 | -87.20566000 | 0 | |
| 635 | 12258066517 | 310280020248751 | 2024-05-18 | 01:44:42 | 11 | 057639061 | 4G | 30.49638000 | -87.20566000 | 0 | |
| 636 | 12258066517 | 310280020248751 | 2024-05-18 | 01:44:13 | 23 | 057609366 | 4G | 30.51391600 | -87.22863000 | 120 | |
| 637 | 12258066517 | 310280020248751 | 2024-05-18 | 01:43:39 | 18 | 057603599 | 4G | 30.49128900 | -87.22829400 | 0 | |
| 638 | 12258066517 | 310280020248751 | 2024-05-18 | 01:43:38 | 69 | 057779721 | 4G | 30.53128700 | -87.27402800 | 120 | |
| 639 | 12258066517 | 310280020248751 | 2024-05-18 | 01:43:12 | 20 | 057609233 | 4G | 30.51391800 | -87.22867300 | 240 | |
| 640 | 12258066517 | 310280020248751 | 2024-05-18 | 01:41:42 | 42 | 057779721 | 4G | 30.53128700 | -87.27402800 | 120 | |
| 641 | 12258066517 | 310280020248751 | 2024-05-18 | 01:38:16 | 17 | 057607697 | 4G | 30.53275000 | -87.31177800 | 240 | |
| 642 | 12258066517 | 310280020248751 | 2024-05-18 | 01:36:56 | 0 | 057604111 | 4G | 30.50962000 | -87.36187200 | 0 | |
| 643 | 12258066517 | 310280020248751 | 2024-05-18 | 01:36:56 | 91 | 057651607 | 4G | 30.58292900 | -87.28902700 | 240 | |
| 644 | 12258066517 | 310280020248751 | 2024-05-18 | 01:36:46 | 54 | 057606417 | 4G | 30.55975000 | -87.30813900 | 240 | |
| 645 | 12258066517 | 310280020248751 | 2024-05-18 | 01:35:31 | 48 | 057611024 | 4G | 30.57939400 | -87.39554900 | 120 | |
| 646 | 12258066517 | 310280020248751 | 2024-05-18 | 01:35:09 | 41 | 057611024 | 4G | 30.57939400 | -87.39554900 | 120 | |

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise location of records provided. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 4166660-001391

**AT&T**

# Timing Advance Location Information

AT&T has queried for records from 05/16/2024 to 05/20/2024
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

4166660
09/24/2024

Run Date:      09/24/2024
Run Time:      22/17/03
Usage For:     (225)806-6517

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Timing Advance | Cell ID | Network Type | Latitude | Longitude | Sector Orientation | Beamwidth |
|------|--------------|------|-----------------|-----------------------|----------------|---------|--------------|----------|-----------|--------------------|-----------|
| 647 | 12258066517 | 310280020248751 | 2024-05-18 | 01:34:12 | 49 | 057623567 | 4G | 30.53640300 | -87.40656400 | 0 | |
| 648 | 12258066517 | 310280020248751 | 2024-05-18 | 01:32:40 | 61 | 057080840 | 4G | 30.58008300 | -87.47441700 | 90 | |
| 649 | 12258066517 | 310280020248751 | 2024-05-18 | 01:31:42 | 33 | 057080840 | 4G | 30.58008300 | -87.47441700 | 90 | |
| 650 | 12258066517 | 310280020248751 | 2024-05-18 | 01:30:45 | 5 | 057080841 | 4G | 30.58008300 | -87.47441700 | 180 | |
| 651 | 12258066517 | 310280020248751 | 2024-05-18 | 01:29:43 | 21 | 057080842 | 4G | 30.58008300 | -87.47441700 | 271 | |
| 652 | 12258066517 | 310280020248751 | 2024-05-18 | 01:28:52 | 22 | 057047304 | 4G | 30.58322200 | -87.53155600 | 80 | |
| 653 | 12258066517 | 310280020248751 | 2024-05-18 | 01:27:39 | 11 | 057047306 | 4G | 30.58322200 | -87.53155600 | 320 | |
| 654 | 12258066517 | 310280020248751 | 2024-05-18 | 01:26:36 | 38 | 057047306 | 4G | 30.58322200 | -87.53155600 | 320 | |
| 655 | 12258066517 | 310280020248751 | 2024-05-18 | 01:21:30 | 52 | 057423765 | 4G | 30.64166900 | -87.70477000 | 80 | |
| 656 | 12258066517 | 310280020248751 | 2024-05-18 | 01:20:43 | 33 | 057423765 | 4G | 30.64166900 | -87.70477000 | 80 | |
| 657 | 12258066517 | 310280020248751 | 2024-05-18 | 01:19:23 | 9 | 057423767 | 4G | 30.64166900 | -87.70477000 | 320 | |
| 658 | 12258066517 | 310280020248751 | 2024-05-18 | 01:18:26 | 30 | 056481941 | 4G | 30.64828200 | -87.75225700 | 80 | |
| 659 | 12258066517 | 310280020248751 | 2024-05-18 | 01:17:25 | 7 | 056481943 | 4G | 30.64829700 | -87.75234800 | 320 | |
| 660 | 12258066517 | 310280020248751 | 2024-05-18 | 01:16:42 | 34 | 057079933 | 4G | 30.64666600 | -87.79224200 | 90 | |
| 661 | 12258066517 | 310280020248751 | 2024-05-18 | 01:15:50 | 12 | 057078935 | 4G | 30.64666700 | -87.79231100 | 340 | |
| 662 | 12258066517 | 310280020248751 | 2024-05-18 | 01:15:07 | 16 | 057078935 | 4G | 30.64666700 | -87.79231100 | 340 | |
| 663 | 12258066517 | 310280020248751 | 2024-05-18 | 01:14:42 | 35 | 056862614 | 4G | 30.66295560 | -87.83546940 | 140 | |
| 664 | 12258066517 | 310280020248751 | 2024-05-18 | 01:13:43 | 10 | 056862614 | 4G | 30.66295560 | -87.83546940 | 140 | |
| 665 | 12258066517 | 310280020248751 | 2024-05-18 | 01:13:20 | 5 | 056862615 | 4G | 30.66295830 | -87.83546940 | 265 | |
| 666 | 12258066517 | 310280020248751 | 2024-05-18 | 01:12:34 | 25 | 056862615 | 4G | 30.66295830 | -87.83546940 | 265 | |
| 667 | 12258066517 | 310280020248751 | 2024-05-18 | 01:12:27 | 8 | 057046933 | 4G | 30.65921800 | -87.86061200 | 0 | |
| 668 | 12258066517 | 310280020248751 | 2024-05-18 | 01:12:27 | 0 | 056862615 | 4G | 30.66295830 | -87.83546940 | 265 | |
| 669 | 12258066517 | 310280020248751 | 2024-05-18 | 01:12:04 | 0 | 057046933 | 4G | 30.65921800 | -87.86061200 | 0 | |
| 670 | 12258066517 | 310280020248751 | 2024-05-18 | 01:12:04 | 7 | 057046935 | 4G | 30.65922220 | -87.86061110 | 265 | |
| 671 | 12258066517 | 310280020248751 | 2024-05-18 | 01:11:28 | 46 | 056479752 | 4G | 30.64505500 | -87.90557200 | 80 | |
| 672 | 12258066517 | 310280020248751 | 2024-05-18 | 01:10:03 | 17 | 056479754 | 4G | 30.64505600 | -87.90587800 | 325 | |
| 673 | 12258066517 | 310280020248751 | 2024-05-18 | 01:10:02 | 0 | 057373449 | 4G | 30.66694400 | -87.90864800 | 145 | |
| 674 | 12258066517 | 310280020248751 | 2024-05-18 | 01:09:07 | 25 | 057373450 | 4G | 30.66696100 | -87.90872400 | 265 | |
| 675 | 12258066517 | 310280020248751 | 2024-05-18 | 01:09:03 | 0 | 056479754 | 4G | 30.64505600 | -87.90587800 | 325 | |
| 676 | 12258066517 | 310280020248751 | 2024-05-18 | 01:08:42 | 35 | 057373450 | 4G | 30.66696100 | -87.90872400 | 265 | |
| 677 | 12258066517 | 310280020248751 | 2024-05-18 | 01:08:29 | 107 | 056863639 | 4G | 30.59972200 | -87.89666700 | 320 | |
| 678 | 12258066517 | 310280020248751 | 2024-05-18 | 01:08:15 | 53 | 056864150 | 4G | 30.67691700 | -87.90486700 | 200 | |
| 679 | 12258066517 | 310280020248751 | 2024-05-18 | 01:08:04 | 0 | 056864150 | 4G | 30.67691700 | -87.90486700 | 200 | |
| 680 | 12258066517 | 310280020248751 | 2024-05-18 | 01:07:42 | 113 | 056863639 | 4G | 30.59972200 | -87.89666700 | 320 | |
| 681 | 12258066517 | 310280020248751 | 2024-05-18 | 01:07:39 | 57 | 057373450 | 4G | 30.66696100 | -87.90872400 | 265 | |
| 682 | 12258066517 | 310280020248751 | 2024-05-18 | 01:07:20 | 0 | 057373450 | 4G | 30.66696100 | -87.90872400 | 265 | |
| 683 | 12258066517 | 310280020248751 | 2024-05-18 | 01:06:21 | 28 | 056867855 | 4G | 30.68086100 | -87.99952800 | 110 | |
| 684 | 12258066517 | 310280020248751 | 2024-05-18 | 01:05:18 | 6 | 056867855 | 4G | 30.68086100 | -87.99952800 | 110 | |

AT&T Proprietary

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise location. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 4166660-001392

**AT&T**

# Timing Advance Location Information

Page 19

4166660
09/24/2024

Run Date: 09/24/2024
Run Time: 22:17:03
Usage For: (225)806-6517

AT&T has queried for records from 05/16/2024 to 05/20/2024
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Timing Advance | Cell ID | Network Type | Latitude | Longitude | Sector Orientation | Beamwidth |
|------|--------------|------|-----------------|----------------------|----------------|---------|--------------|----------|-----------|--------------------|-----------|
| 685 | 12258066517 | 310280020248751 | 2024-05-18 | 01:04:56 | 15 | 056867857 | 4G | 30.68086100 | -87.99952800 | 0 | 65 |
| 686 | 12258066517 | 310280020248751 | 2024-05-18 | 01:03:31 | 11 | 056856080 | 4G | 30.69453900 | -88.02990200 | 145 | |
| 687 | 12258066517 | 310280020248751 | 2024-05-18 | 01:02:20 | 21 | 056934927 | 4G | 30.67236100 | -88.05994400 | 80 | |
| 688 | 12258066517 | 310280020248751 | 2024-05-18 | 01:01:47 | 16 | 056934927 | 4G | 30.67236100 | -88.05994400 | 80 | |
| 689 | 12258066517 | 310280020248751 | 2024-05-18 | 01:01:08 | 0 | 056451080 | 4G | 30.63700000 | -88.09303600 | 90 | |
| 690 | 12258066517 | 310280020248751 | 2024-05-18 | 01:00:57 | 47 | 056835221 | 4G | 30.63700000 | -88.09303600 | 90 | |
| 691 | 12258066517 | 310280020248751 | 2024-05-18 | 01:00:23 | 32 | 056835221 | 4G | 30.63700000 | -88.09303600 | 90 | |
| 692 | 12258066517 | 310280020248751 | 2024-05-18 | 00:59:10 | 5 | 056833222 | 4G | 30.63696700 | -88.09304900 | 200 | |
| 693 | 12258066517 | 310280020248751 | 2024-05-18 | 00:58:23 | 26 | 056835222 | 4G | 30.63696700 | -88.09304900 | 200 | |
| 694 | 12258066517 | 310280020248751 | 2024-05-18 | 00:57:36 | 19 | 056835222 | 4G | 30.61698600 | -88.13626800 | 70 | |
| 695 | 12258066517 | 310280020248751 | 2024-05-18 | 00:56:37 | 67 | 056848789 | 4G | 30.57745200 | -88.17264300 | 90 | |
| 696 | 12258066517 | 310280020248751 | 2024-05-18 | 00:56:32 | 0 | 056834710 | 4G | 30.61693900 | -88.13626300 | 200 | |
| 697 | 12258066517 | 310280020248751 | 2024-05-18 | 00:56:12 | 31 | 056834453 | 4G | 30.59442600 | -88.16616600 | 85 | |
| 698 | 12258066517 | 310280020248751 | 2024-05-18 | 00:54:02 | 5 | 056848657 | 4G | 30.57749300 | -88.17266800 | 330 | |
| 699 | 12258066517 | 310280020248751 | 2024-05-18 | 00:52:56 | 112 | 056941064 | 4G | 30.51914800 | -88.27502600 | 80 | |
| 700 | 12258066517 | 310280020248751 | 2024-05-18 | 00:51:25 | 2 | 056940809 | 4G | 30.54555200 | -88.22418700 | 170 | |
| 701 | 12258066517 | 310280020248751 | 2024-05-18 | 00:50:53 | 17 | 056940810 | 4G | 30.54555200 | -88.22422900 | 290 | |
| 702 | 12258066517 | 310280020248751 | 2024-05-18 | 00:50:27 | 23 | 056940810 | 4G | 30.54555200 | -88.22422900 | 290 | |
| 703 | 12258066517 | 310280020248751 | 2024-05-18 | 00:50:23 | 45 | 056941064 | 4G | 30.51914800 | -88.27502600 | 80 | |
| 704 | 12258066517 | 310280020248751 | 2024-05-18 | 00:50:17 | 0 | 057069578 | 4G | 30.51069400 | -88.22415000 | 320 | |
| 705 | 12258066517 | 310280020248751 | 2024-05-18 | 00:50:12 | 41 | 056941064 | 4G | 30.51914800 | -88.27502600 | 80 | |
| 706 | 12258066517 | 310280020248751 | 2024-05-18 | 00:49:48 | 34 | 056941064 | 4G | 30.51914800 | -88.27502600 | 80 | |
| 707 | 12258066517 | 310280020248751 | 2024-05-18 | 00:48:56 | 15 | 056941064 | 4G | 30.51914800 | -88.27502600 | 80 | |
| 708 | 12258066517 | 310280020248751 | 2024-05-18 | 00:48:21 | 2 | 056941072 | 4G | 30.51911200 | -88.27504700 | 200 | |
| 709 | 12258066517 | 310280020248751 | 2024-05-18 | 00:43:57 | 41 | 056832778 | 4G | 30.47754100 | -88.33493000 | 310 | |
| 710 | 12258066517 | 310280020248751 | 2024-05-18 | 00:30:34 | 54 | 052110048 | 4G | 30.46380800 | -88.49359400 | 100 | |
| 711 | 12258066517 | 310280020248751 | 2024-05-18 | 00:29:38 | 30 | 052109832 | 4G | 30.46380800 | -88.49359400 | 100 | |
| 712 | 12258066517 | 310280020248751 | 2024-05-18 | 00:29:29 | 0 | 052101384 | 4G | 30.41669000 | -88.47213000 | 0 | |
| 713 | 12258066517 | 310280020248751 | 2024-05-18 | 00:29:21 | 23 | 052110020 | 4G | 30.46380800 | -88.49359400 | 100 | |
| 714 | 12258066517 | 310280020248751 | 2024-05-18 | 00:29:10 | 18 | 052109846 | 4G | 30.46380800 | -88.49359400 | 100 | 90 |
| 715 | 12258066517 | 310280020248751 | 2024-05-18 | 00:28:47 | 12 | 052109847 | 4G | 30.46371300 | -88.49358300 | 220 | |
| 716 | 12258066517 | 310280020248751 | 2024-05-18 | 00:28:30 | 14 | 052110049 | 4G | 30.46371300 | -88.49358300 | 220 | |
| 717 | 12258066517 | 310280020248751 | 2024-05-18 | 00:27:31 | 15 | 052126688 | 4G | 30.43906940 | -88.52973060 | 30 | |
| 718 | 12258066517 | 310280020248751 | 2024-05-18 | 00:24:06 | 93 | 052126690 | 4G | 30.43906940 | -88.52973060 | 270 | |
| 719 | 12258066517 | 310280020248751 | 2024-05-18 | 00:14:05 | 20 | 052034568 | 4G | 30.44410600 | -88.84858400 | 0 | |
| 720 | 12258066517 | 310280020248751 | 2024-05-18 | 00:13:48 | 0 | 052034568 | 4G | 30.44410600 | -88.84858400 | 0 | |
| 721 | 12258066517 | 310280020248751 | 2024-05-18 | 00:12:37 | 24 | 052022295 | 4G | 30.45287100 | -88.88992500 | 120 | |
| 722 | 12258066517 | 310280020248751 | 2024-05-18 | 00:12:05 | 6 | 052022294 | 4G | 30.45293800 | -88.89000200 | 0 | |

AT&T Proprietary

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise or exact volume of records provided. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 4166660-001393

**AT&T**

# Timing Advance Location Information

4166660
09/24/2024

AT&T has queried for records from 05/16/2024 to 05/20/2024
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      09/24/2024
Run Time:      22/17/01
Usage For:     (225) 806-6517

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Timing Advance | Cell ID | Network Type | Latitude | Longitude | Sector Orientation | Beamwidth |
|------|--------------|------|-----------------|------------------------|----------------|---------|--------------|----------|-----------|--------------------|-----------|
| 723 | 12258066517 | 310280020248751 | 2024-05-18 | 00:10:44 | 13 | 052164818 | 4G | 30.44305560 | -88.93000000 | 0 | |
| 724 | 12258066517 | 310280020248751 | 2024-05-18 | 00:10:44 | 79 | 052119252 | 4G | 30.45325000 | -88.85725000 | 270 | |
| 725 | 12258066517 | 310280020248751 | 2024-05-18 | 00:09:54 | 47 | 052114387 | 4G | 30.45912300 | -88.97693500 | 100 | |
| 726 | 12258066517 | 310280020248751 | 2024-05-18 | 00:09:52 | 23 | 052164818 | 4G | 30.44305560 | -88.93000000 | 0 | |
| 727 | 12258066517 | 310280020248751 | 2024-05-18 | 00:09:42 | 43 | 052114387 | 4G | 30.45912300 | -88.97693500 | 100 | |
| 728 | 12258066517 | 310280020248751 | 2024-05-18 | 00:09:40 | 23 | 052164818 | 4G | 30.44305560 | -88.93000000 | 0 | |
| 729 | 12258066517 | 310280020248751 | 2024-05-18 | 00:09:31 | 0 | 052103695 | 4G | 30.43671000 | -88.96555800 | 30 | |
| 730 | 12258066517 | 310280020248751 | 2024-05-18 | 00:09:28 | 30 | 052164804 | 4G | 30.44305560 | -88.93000000 | 0 | |
| 731 | 12258066517 | 310280020248751 | 2024-05-18 | 00:09:26 | 0 | 052114192 | 4G | 30.45912300 | -88.97693500 | 100 | |
| 732 | 12258066517 | 310280020248751 | 2024-05-18 | 00:09:24 | 34 | 052114373 | 4G | 30.45912300 | -88.97693500 | 100 | |
| 733 | 12258066517 | 310280020248751 | 2024-05-18 | 00:09:23 | 0 | 052164818 | 4G | 30.44305560 | -88.93000000 | 0 | |
| 734 | 12258066517 | 310280020248751 | 2024-05-18 | 00:08:22 | 2 | 052114374 | 4G | 30.45912300 | -88.97693500 | 240 | |
| 735 | 12258066517 | 310280020248751 | 2024-05-18 | 00:07:12 | 29 | 052114885 | 4G | 30.45698330 | -89.02485830 | 160 | |
| 736 | 12258066517 | 310280020248751 | 2024-05-18 | 00:05:51 | 8 | 052149777 | 4G | 30.44108300 | -89.03611100 | 240 | |
| 737 | 12258066517 | 310280020248751 | 2024-05-18 | 00:04:37 | 17 | 052114069 | 4G | 30.42799700 | -89.07662700 | 30 | |
| 738 | 12258066517 | 310280020248751 | 2024-05-17 | 23:58:59 | 72 | 052111880 | 4G | 30.39066600 | -89.26530500 | 20 | |
| 739 | 12258066517 | 310280020248751 | 2024-05-17 | 23:58:12 | 50 | 052103185 | 4G | 30.39989000 | -89.18828000 | 280 | |
| 740 | 12258066517 | 310280020248751 | 2024-05-17 | 23:57:06 | 0 | 052103185 | 4G | 30.39989000 | -89.18828000 | 280 | |
| 741 | 12258066517 | 310280020248751 | 2024-05-17 | 23:57:06 | 52 | 052103630 | 4G | 30.40356300 | -89.29119400 | 130 | 65 |
| 742 | 12258066517 | 310280020248751 | 2024-05-17 | 23:56:34 | 41 | 052154384 | 4G | 30.40356300 | -89.29119400 | 130 | 65 |
| 743 | 12258066517 | 310280020248751 | 2024-05-17 | 23:56:06 | 31 | 052154384 | 4G | 30.40356300 | -89.29119400 | 130 | 65 |
| 744 | 12258066517 | 310280020248751 | 2024-05-17 | 23:55:10 | 4 | 052154385 | 4G | 30.40356300 | -89.29123100 | 240 | |
| 745 | 12258066517 | 310280020248751 | 2024-05-17 | 23:55:04 | 4 | 052154384 | 4G | 30.40356300 | -89.29119400 | 130 | 65 |
| 746 | 12258066517 | 310280020248751 | 2024-05-17 | 23:54:25 | 23 | 052111632 | 4G | 30.39246400 | -89.32881300 | 110 | 65 |
| 747 | 12258066517 | 310280020248751 | 2024-05-17 | 23:54:24 | 20 | 052154385 | 4G | 30.40356300 | -89.29123100 | 240 | |
| 748 | 12258066517 | 310280020248751 | 2024-05-17 | 23:53:40 | 6 | 052111633 | 4G | 30.39243700 | -89.32384400 | 260 | |
| 749 | 12258066517 | 310280020248751 | 2024-05-17 | 23:52:42 | 25 | 052111633 | 4G | 30.39243700 | -89.32384400 | 260 | |
| 750 | 12258066517 | 310280020248751 | 2024-05-17 | 23:51:43 | 17 | 052154639 | 4G | 30.37453800 | -89.37691500 | 50 | |
| 751 | 12258066517 | 310280020248751 | 2024-05-17 | 23:51:39 | 0 | 052111633 | 4G | 30.39243700 | -89.32384400 | 260 | |
| 752 | 12258066517 | 310280020248751 | 2024-05-17 | 23:50:36 | 0 | 052154641 | 4G | 30.37449500 | -89.37693800 | 270 | |
| 753 | 12258066517 | 310280020248751 | 2024-05-17 | 23:50:08 | 77 | 052111570 | 4G | 30.31367000 | -89.41137000 | 0 | |
| 754 | 12258066517 | 310280020248751 | 2024-05-17 | 23:50:06 | 104 | 052155346 | 4G | 30.29413400 | -89.41541300 | 0 | |
| 755 | 12258066517 | 310280020248751 | 2024-05-17 | 23:49:56 | 0 | 052155090 | 4G | 30.31861110 | -89.35972220 | 0 | |
| 756 | 12258066517 | 310280020248751 | 2024-05-17 | 23:48:56 | 0 | 052111570 | 4G | 30.31367000 | -89.41137000 | 0 | |
| 757 | 12258066517 | 310280020248751 | 2024-05-17 | 23:44:16 | 103 | 052159457 | 4G | 30.33933600 | -89.61627000 | 95 | |
| 758 | 12258066517 | 310280020248751 | 2024-05-17 | 23:43:10 | 45 | 052102415 | 4G | 30.31100800 | -89.59153300 | 60 | 65 |
| 759 | 12258066517 | 310280020248751 | 2024-05-17 | 23:42:49 | 36 | 052102415 | 4G | 30.31100800 | -89.59153300 | 60 | 65 |
| 760 | 12258066517 | 310280020248751 | 2024-05-17 | 23:41:51 | 10 | 052102417 | 4G | 30.31100800 | -89.59153300 | 270 | 65 |

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise location of records provided. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 4166660-001394

**Timing Advance Location Information**

4166660
09/24/2024

AT&T has queried for records from 05/16/2024 to 05/20/2024
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 09/24/2024
Run Time: 22/17/05
Usage For: (225)806-6517

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Timing Advance | Cell ID | Network Type | Latitude | Longitude | Sector Orientation | Beamwidth |
|------|--------------|------|-----------------|----------------------|----------------|---------|--------------|----------|-----------|--------------------|-----------|
| 761 | 12258066517 | 310280020248751 | 2024-05-17 | 23:39:17 | 70 | 052102598 | 4G | 30.31100800 | -89.59153300 | 270 | |
| 762 | 12258066517 | 310280020248751 | 2024-05-17 | 23:38:52 | 65 | 046099984 | 4G | 30.29915560 | -89.70910830 | 30 | |
| 763 | 12258066517 | 310280020248751 | 2024-05-17 | 23:35:20 | 18 | 047132937 | 4G | 30.31280560 | -89.74631390 | 150 | |
| 764 | 12258066517 | 310280020248751 | 2024-05-17 | 23:34:55 | 31 | 047194888 | 4G | 30.28176100 | -89.75284200 | 0 | |
| 765 | 12258066517 | 310280020248751 | 2024-05-17 | 23:33:53 | 5 | 047194889 | 4G | 30.28174200 | -89.75280200 | 120 | |
| 766 | 12258066517 | 310280020248751 | 2024-05-17 | 23:33:12 | 20 | 047194890 | 4G | 30.28174000 | -89.75284900 | 240 | |
| 767 | 12258066517 | 310280020248751 | 2024-05-17 | 23:30:45 | 11 | 046116567 | 4G | 30.22608330 | -89.78741110 | 150 | |
| 768 | 12258066517 | 310280020248751 | 2024-05-17 | 23:30:05 | 15 | 046116567 | 4G | 30.22608330 | -89.78741110 | 150 | |
| 769 | 12258066517 | 310280020248751 | 2024-05-17 | 23:29:14 | 99 | 046129368 | 4G | 30.17654000 | -89.72767700 | 300 | |
| 770 | 12258066517 | 310280020248751 | 2024-05-17 | 23:28:06 | 95 | 046096571 | 4G | 30.23511200 | -89.76469500 | 150 | |
| 771 | 12258066517 | 310280020248751 | 2024-05-17 | 23:22:07 | 0 | 046175249 | 4G | 30.07507500 | -89.84180100 | 330 | |
| 772 | 12258066517 | 310280020248751 | 2024-05-17 | 23:17:58 | 16 | 046099471 | 4G | 30.03825560 | -89.97193890 | 0 | |
| 773 | 12258066517 | 310280020248751 | 2024-05-17 | 23:17:22 | 2 | 046099473 | 4G | 30.03825560 | -89.97193890 | 265 | |
| 774 | 12258066517 | 310280020248751 | 2024-05-17 | 23:14:08 | 0 | 046099408 | 4G | 30.02764720 | -90.01237220 | 150 | |
| 775 | 12258066517 | 310280020248751 | 2024-05-17 | 23:14:02 | 40 | 046111953 | 4G | 30.02644540 | -89.98891450 | 270 | |
| 776 | 12258066517 | 310280020248751 | 2024-05-17 | 23:08:43 | 19 | 047107848 | 4G | 29.99150100 | -90.08391600 | 70 | |
| 777 | 12258066517 | 310280020248751 | 2024-05-17 | 23:06:48 | 0 | 046083864 | 4G | 29.99150100 | -90.08391600 | 250 | |
| 778 | 12258066517 | 310280020248751 | 2024-05-17 | 22:58:22 | 8 | 046082831 | 4G | 30.00705560 | -90.23880560 | 15 | |
| 779 | 12258066517 | 310280020248751 | 2024-05-17 | 22:49:34 | 98 | 046174870 | 4G | 29.97544290 | -90.38291930 | 90 | |
| 780 | 12258066517 | 310280020248751 | 2024-05-17 | 22:47:38 | 132 | 046157777 | 4G | 30.00690600 | -90.26490000 | 270 | |
| 781 | 12258066517 | 310280020248751 | 2024-05-17 | 22:47:34 | 0 | 046286741 | 4G | 30.00111110 | -90.41027780 | 10 | |
| 782 | 12258066517 | 310280020248751 | 2024-05-17 | 22:46:55 | 132 | 047112401 | 4G | 30.02249440 | -90.27006390 | 300 | |
| 783 | 12258066517 | 310280020248751 | 2024-05-17 | 22:46:53 | 91 | 046286799 | 4G | 30.00111110 | -90.41027780 | 10 | |
| 784 | 12258066517 | 310280020248751 | 2024-05-17 | 22:46:46 | 0 | 046157585 | 4G | 30.00690600 | -90.26490000 | 270 | |
| 785 | 12258066517 | 310280020248751 | 2024-05-17 | 22:46:46 | 0 | 046157585 | 4G | 30.00690600 | -90.26490000 | 270 | |
| 786 | 12258066517 | 310280020248751 | 2024-05-17 | 22:45:13 | 171 | 047112216 | 4G | 30.02494440 | -90.27006390 | 300 | |
| 787 | 12258066517 | 310280020248751 | 2024-05-17 | 22:44:35 | 0 | 047112216 | 4G | 30.02494440 | -90.27006390 | 300 | |
| 788 | 12258066517 | 310280020248751 | 2024-05-17 | 22:38:13 | 70 | 047150614 | 4G | 30.06711110 | -90.55956110 | 30 | |
| 789 | 12258066517 | 310280020248751 | 2024-05-17 | 22:36:48 | 147 | 046554135 | 4G | 30.12248000 | -90.68294000 | 96 | |
| 790 | 12258066517 | 310280020248751 | 2024-05-17 | 22:34:44 | 95 | 046554135 | 4G | 30.12248000 | -90.68294000 | 96 | |
| 791 | 12258066517 | 310280020248751 | 2024-05-17 | 22:34:07 | 80 | 046554135 | 4G | 30.12248000 | -90.68294000 | 96 | |
| 792 | 12258066517 | 310280020248751 | 2024-05-17 | 22:33:11 | 54 | 046554135 | 4G | 30.12248000 | -90.68294000 | 96 | |
| 793 | 12258066517 | 310280020248751 | 2024-05-17 | 22:30:59 | 0 | 046554121 | 4G | 30.12248000 | -90.68294000 | 96 | |
| 794 | 12258066517 | 310280020248751 | 2024-05-17 | 22:29:34 | 40 | 046554120 | 4G | 30.12248000 | -90.68294000 | 287 | |
| 795 | 12258066517 | 310280020248751 | 2024-05-17 | 22:28:59 | 55 | 046554120 | 4G | 30.12248000 | -90.68294000 | 287 | |
| 796 | 12258066517 | 310280020248751 | 2024-05-17 | 22:27:40 | 92 | 046554120 | 4G | 30.12248000 | -90.68294000 | 287 | |
| 797 | 12258066517 | 310280020248751 | 2024-05-17 | 22:25:44 | 16 | 046356772 | 4G | 30.15170000 | -90.80522000 | 70 | |
| 798 | 12258066517 | 310280020248751 | 2024-05-17 | 22:24:54 | 8 | 046356774 | 4G | 30.15170000 | -90.80522000 | -1 | |

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise location provided. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 4166660-001395

# Timing Advance Location Information

**AT&T**

AT&T has queried for records from 05/16/2024 to 05/20/2024 using Eastern Time Zone. AT&T's records are stored and provided in UTC.

4166660
09/24/2024

Run Date:      09/24/2024
Run Time:      22/17/03
Usage For:     (225)806-6517

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Timing Advance | Cell ID | Network Type | Latitude | Longitude | Sector Orientation | Beamwidth |
|------|--------------|------|-----------------|----------------------|----------------|---------|--------------|----------|-----------|-------------------|-----------|
| 799 | 12258066517 | 310280020248751 | 2024-05-17 | 22:24:13 | 25 | 046356774 | 4G | 30.15170000 | -90.80522000 | -1 | |
| 800 | 12258066517 | 310280020248751 | 2024-05-17 | 22:23:10 | 54 | 046356774 | 4G | 30.15170000 | -90.80522000 | -1 | |
| 801 | 12258066517 | 310280020248751 | 2024-05-17 | 22:20:58 | 8 | 046337494 | 4G | 30.17115100 | -90.86989700 | 30 | |
| 802 | 12258066517 | 310280020248751 | 2024-05-17 | 22:18:59 | 35 | 046337494 | 4G | 30.17115100 | -90.86989700 | 30 | |
| 803 | 12258066517 | 310280020248751 | 2024-05-17 | 22:16:55 | 61 | 046355671 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 804 | 12258066517 | 310280020248751 | 2024-05-17 | 22:16:46 | 59 | 046337295 | 4G | 30.17115100 | -90.86989700 | 45 | |
| 805 | 12258066517 | 310280020248751 | 2024-05-17 | 22:01:21 | 56 | 047379465 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 806 | 12258066517 | 310280020248751 | 2024-05-17 | 22:01:13 | 0 | 047379465 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 807 | 12258066517 | 310280020248751 | 2024-05-17 | 21:42:02 | 57 | 047379465 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 808 | 12258066517 | 310280020248751 | 2024-05-17 | 21:36:53 | 0 | 047379479 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 809 | 12258066517 | 310280020248751 | 2024-05-17 | 21:28:20 | 47 | 047379493 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 810 | 12258066517 | 310280020248751 | 2024-05-17 | 21:24:14 | 28 | 047379493 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 811 | 12258066517 | 310280020248751 | 2024-05-17 | 21:21:56 | 0 | 047379493 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 812 | 12258066517 | 310280020248751 | 2024-05-17 | 21:20:35 | 23 | 047379465 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 813 | 12258066517 | 310280020248751 | 2024-05-17 | 21:20:19 | 0 | 047379465 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 814 | 12258066517 | 310280020248751 | 2024-05-17 | 21:19:14 | 26 | 047379466 | 4G | 30.24047500 | -90.86926390 | 270 | |
| 815 | 12258066517 | 310280020248751 | 2024-05-17 | 21:05:22 | 3 | 047780941 | 4G | 30.22327000 | -90.92092200 | 0 | |
| 816 | 12258066517 | 310280020248751 | 2024-05-17 | 14:41:52 | 0 | 047379465 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 817 | 12258066517 | 310280020248751 | 2024-05-17 | 14:35:38 | 57 | 047379465 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 818 | 12258066517 | 310280020248751 | 2024-05-17 | 14:26:45 | 0 | 047379479 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 819 | 12258066517 | 310280020248751 | 2024-05-17 | 14:15:26 | 56 | 046355472 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 820 | 12258066517 | 310280020248751 | 2024-05-17 | 14:20:24 | 82 | 046396432 | 4G | 30.25180300 | -90.88481600 | 150 | |
| 821 | 12258066517 | 310280020248751 | 2024-05-17 | 14:17:29 | 57 | 047379465 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 822 | 12258066517 | 310280020248751 | 2024-05-17 | 14:15:28 | 57 | 047379479 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 823 | 12258066517 | 310280020248751 | 2024-05-17 | 14:12:59 | 57 | 047379493 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 824 | 12258066517 | 310280020248751 | 2024-05-17 | 14:12:44 | 0 | 047379493 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 825 | 12258066517 | 310280020248751 | 2024-05-17 | 13:55:08 | 56 | 047379493 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 826 | 12258066517 | 310280020248751 | 2024-05-17 | 13:54:59 | 0 | 047379493 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 827 | 12258066517 | 310280020248751 | 2024-05-17 | 13:44:29 | 57 | 047379465 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 828 | 12258066517 | 310280020248751 | 2024-05-17 | 13:43:58 | 0 | 047379465 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 829 | 12258066517 | 310280020248751 | 2024-05-17 | 13:43:20 | 57 | 047379465 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 830 | 12258066517 | 310280020248751 | 2024-05-17 | 13:43:12 | 0 | 047379465 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 831 | 12258066517 | 310280020248751 | 2024-05-17 | 13:43:06 | 57 | 046355671 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 832 | 12258066517 | 310280020248751 | 2024-05-17 | 13:42:56 | 0 | 046361304 | 4G | 30.24226000 | -90.80823000 | 270 | |
| 833 | 12258066517 | 310280020248751 | 2024-05-17 | 13:33:40 | 0 | 047379479 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 834 | 12258066517 | 310280020248751 | 2024-05-17 | 13:15:01 | 56 | 047379493 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 835 | 12258066517 | 310280020248751 | 2024-05-17 | 13:03:23 | 46 | 047379493 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 836 | 12258066517 | 310280020248751 | 2024-05-17 | 13:02:24 | 0 | 046355472 | 4G | 30.24047500 | -90.86926390 | 150 | |

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise location. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 22

AT&T 4166660-001396

**AT&T**

# Timing Advance Location Information

AT&T has queried for records from 05/16/2024 to 05/20/2024
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

4166660
09/24/2024

Run Date:     09/24/2024
Run Time:     22/17/09
Usage For:    (225)806-6517

Page 23

AT&T 4166660-001397

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Timing Advance | Cell ID | Network Type | Latitude | Longitude | Sector Orientation | Beamwidth |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 837 | 12258066517 | 310280020248751 | 2024-05-17 | 12:59:59 | 54 | 047379493 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 838 | 12258066517 | 310280020248751 | 2024-05-17 | 12:59:40 | 51 | 046361105 | 4G | 30.22426000 | -90.80823000 | 270 | |
| 839 | 12258066517 | 310280020248751 | 2024-05-17 | 12:58:50 | 48 | 046337302 | 4G | 30.17115100 | -90.86989700 | 30 | |
| 840 | 12258066517 | 310280020248751 | 2024-05-17 | 12:57:13 | 34 | 046337302 | 4G | 30.17115100 | -90.86989700 | 30 | |
| 841 | 12258066517 | 310280020248751 | 2024-05-17 | 12:56:56 | 29 | 046337302 | 4G | 30.17115100 | -90.86989700 | 30 | |
| 842 | 12258066517 | 310280020248751 | 2024-05-17 | 12:55:53 | 10 | 046337302 | 4G | 30.17115100 | -90.86989700 | 30 | |
| 843 | 12258066517 | 310280020248751 | 2024-05-17 | 12:54:44 | 10 | 046337304 | 4G | 30.17112800 | -90.86994100 | 270 | |
| 844 | 12258066517 | 310280020248751 | 2024-05-17 | 12:53:06 | 24 | 046360342 | 4G | 30.16773300 | -90.90908500 | 30 | |
| 845 | 12258066517 | 310280020248751 | 2024-05-17 | 12:52:54 | 0 | 046360342 | 4G | 30.16773300 | -90.90908500 | 30 | |
| 846 | 12258066517 | 310280020248751 | 2024-05-17 | 12:52:43 | 26 | 046360335 | 4G | 30.16773300 | -90.90908500 | 30 | |
| 847 | 12258066517 | 310280020248751 | 2024-05-17 | 12:52:27 | 38 | 046359312 | 4G | 30.20405800 | -90.93854700 | 150 | |
| 848 | 12258066517 | 310280020248751 | 2024-05-17 | 12:51:59 | 28 | 046359312 | 4G | 30.20405800 | -90.93854700 | 150 | |
| 849 | 12258066517 | 310280020248751 | 2024-05-17 | 12:50:39 | 9 | 046359313 | 4G | 30.20405800 | -90.93854700 | 270 | |
| 850 | 12258066517 | 310280020248751 | 2024-05-17 | 12:49:01 | 26 | 047401239 | 4G | 30.24670700 | -90.97646600 | 150 | |
| 851 | 12258066517 | 310280020248751 | 2024-05-17 | 12:48:11 | 6 | 047401224 | 4G | 30.24670700 | -90.97646600 | 30 | |
| 852 | 12258066517 | 310280020248751 | 2024-05-17 | 12:47:24 | 18 | 047376905 | 4G | 30.26805000 | -90.99054000 | 150 | |
| 853 | 12258066517 | 310280020248751 | 2024-05-17 | 12:46:07 | 0 | 047376904 | 4G | 30.26816700 | -90.99058300 | 30 | |
| 854 | 12258066517 | 310280020248751 | 2024-05-17 | 12:41:04 | 22 | 047390985 | 4G | 30.37766700 | -91.03813900 | 150 | |
| 855 | 12258066517 | 310280020248751 | 2024-05-17 | 12:37:14 | 4 | 047778339 | 4G | 30.38778700 | -91.06442300 | 0 | |
| 856 | 12258066517 | 310280020248751 | 2024-05-17 | 12:16:12 | 1 | 047778083 | 4G | 30.39955900 | -91.05537900 | 0 | |
| 857 | 12258066517 | 310280020248751 | 2024-05-17 | 12:35:17 | 2 | 047777891 | 4G | 30.41177000 | -91.05138800 | 0 | |
| 858 | 12258066517 | 310280020248751 | 2024-05-17 | 12:11:11 | 6 | 047786815 | 4G | 30.44509690 | -91.05750880 | 0 | |
| 859 | 12258066517 | 310280020248751 | 2024-05-17 | 12:09:39 | 4 | 047786787 | 4G | 30.44862430 | -91.05831880 | 0 | |
| 860 | 12258066517 | 310280020248751 | 2024-05-17 | 12:09:24 | 32 | 047407284 | 4G | 30.47403200 | -91.06022300 | 150 | |
| 861 | 12258066517 | 310280020248751 | 2024-05-17 | 12:09:23 | 0 | 047786787 | 4G | 30.44862430 | -91.05831880 | 0 | |
| 862 | 12258066517 | 310280020248751 | 2024-05-17 | 12:08:57 | 30 | 047407284 | 4G | 30.47403200 | -91.06022300 | 150 | |
| 863 | 12258066517 | 310280020248751 | 2024-05-17 | 11:41:40 | 4 | 047917683 | 4G | 30.48434200 | -90.95703300 | 0 | |
| 864 | 12258066517 | 310280020248751 | 2024-05-17 | 11:32:29 | 31 | 047378455 | 4G | 30.54575830 | -90.96007220 | 150 | |
| 865 | 12258066517 | 310280020248751 | 2024-05-17 | 11:31:16 | 94 | 046351128 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 866 | 12258066517 | 310280020248751 | 2024-05-17 | 11:31:10 | 0 | 046351128 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 867 | 12258066517 | 310280020248751 | 2024-05-17 | 11:20:36 | 44 | 046397712 | 4G | 30.56572220 | -90.92286100 | 150 | |
| 868 | 12258066517 | 310280020248751 | 2024-05-17 | 06:07:10 | 66 | 047378441 | 4G | 30.54575830 | -90.96007220 | 150 | |
| 869 | 12258066517 | 310280020248751 | 2024-05-17 | 04:44:22 | 44 | 046397712 | 4G | 30.56572200 | -90.92286100 | 150 | |
| 870 | 12258066517 | 310280020248751 | 2024-05-17 | 04:39:21 | 0 | 046351121 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 871 | 12258066517 | 310280020248751 | 2024-05-17 | 04:39:20 | 77 | 047375285 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 872 | 12258066517 | 310280020248751 | 2024-05-17 | 04:22:13 | 0 | 046416655 | 4G | 30.50727840 | -90.93396760 | 30 | |
| 873 | 12258066517 | 310280020248751 | 2024-05-17 | 04:22:12 | 0 | 046397712 | 4G | 30.56572200 | -90.92286100 | 150 | |
| 874 | 12258066517 | 310280020248751 | 2024-05-17 | 04:04:59 | 55 | 046416655 | 4G | 30.50727840 | -90.93396760 | 30 | |

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise location of records provided. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T

# Timing Advance Location Information

4166660
09/24/2024

Run Date:     09/24/2024
Run Time:     22:17:09
Usage For:    (225)806-6517

AT&T has queried for records from 05/16/2024 to 05/20/2024
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Timing Advance | Cell ID | Network Type | Latitude | Longitude | Sector Orientation | Beamwidth |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 875 | 12258066517 | 310280020248751 | 2024-05-17 | 04:01:130 | 44 | 046397712 | 4G | 30.56572200 | -90.92286100 | 150 | |
| 876 | 12258066517 | 310280020248751 | 2024-05-17 | 04:01:129 | 76 | 046351121 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 877 | 12258066517 | 310280020248751 | 2024-05-17 | 04:01:116 | 0 | 046369040 | 4G | 30.58208880 | -90.95567200 | 150 | |
| 878 | 12258066517 | 310280020248751 | 2024-05-17 | 04:01:114 | 77 | 046351121 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 879 | 12258066517 | 310280020248751 | 2024-05-17 | 04:01:111 | 0 | 046369040 | 4G | 30.58208880 | -90.95567200 | 150 | |
| 880 | 12258066517 | 310280020248751 | 2024-05-17 | 03:57:06 | 0 | 046397712 | 4G | 30.56572200 | -90.92286100 | 150 | |
| 881 | 12258066517 | 310280020248751 | 2024-05-17 | 03:57:04 | 76 | 046351121 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 882 | 12258066517 | 310280020248751 | 2024-05-17 | 03:56:59 | 0 | 046351121 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 883 | 12258066517 | 310280020248751 | 2024-05-17 | 03:44:28 | 44 | 046397712 | 4G | 30.56572200 | -90.92286100 | 150 | |
| 884 | 12258066517 | 310280020248751 | 2024-05-17 | 03:40:42 | 55 | 046416655 | 4G | 30.50727840 | -90.93396760 | 30 | |
| 885 | 12258066517 | 310280020248751 | 2024-05-17 | 03:40:04 | 56 | 046416655 | 4G | 30.50727840 | -90.93396760 | 30 | |
| 886 | 12258066517 | 310280020248751 | 2024-05-17 | 03:37:24 | 55 | 046416655 | 4G | 30.50727840 | -90.93396760 | 30 | |
| 887 | 12258066517 | 310280020248751 | 2024-05-17 | 03:33:10 | 0 | 046416655 | 4G | 30.50727840 | -90.93396760 | 30 | |
| 888 | 12258066517 | 310280020248751 | 2024-05-17 | 03:32:45 | 76 | 046351121 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 889 | 12258066517 | 310280020248751 | 2024-05-17 | 03:32:37 | 0 | 046351121 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 890 | 12258066517 | 310280020248751 | 2024-05-17 | 03:31:15 | 77 | 047375114 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 891 | 12258066517 | 310280020248751 | 2024-05-17 | 03:31:10 | 0 | 047375114 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 892 | 12258066517 | 310280020248751 | 2024-05-17 | 03:23:28 | 78 | 047375114 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 893 | 12258066517 | 310280020248751 | 2024-05-17 | 03:22:26 | 0 | 046416655 | 4G | 30.50727840 | -90.93396760 | 30 | |
| 894 | 12258066517 | 310280020248751 | 2024-05-17 | 03:22:14 | 76 | 046351121 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 895 | 12258066517 | 310280020248751 | 2024-05-17 | 03:22:13 | 0 | 046397712 | 4G | 30.56572200 | -90.92286100 | 150 | |
| 896 | 12258066517 | 310280020248751 | 2024-05-17 | 03:06:40 | 53 | 046416854 | 4G | 30.50727840 | -90.93396760 | 30 | |
| 897 | 12258066517 | 310280020248751 | 2024-05-17 | 03:06:25 | 38 | 046397911 | 4G | 30.56572200 | -90.92286100 | 150 | |
| 898 | 12258066517 | 310280020248751 | 2024-05-17 | 03:06:00 | 91 | 047375285 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 899 | 12258066517 | 310280020248751 | 2024-05-17 | 03:05:52 | 0 | 047375285 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 900 | 12258066517 | 310280020248751 | 2024-05-17 | 03:05:42 | 47 | 046416655 | 4G | 30.50727840 | -90.93396760 | 30 | |
| 901 | 12258066517 | 310280020248751 | 2024-05-17 | 03:05:34 | 41 | 047378612 | 4G | 30.54575830 | -90.96007220 | 150 | |
| 902 | 12258066517 | 310280020248751 | 2024-05-17 | 03:05:28 | 0 | 047378612 | 4G | 30.54575830 | -90.96007220 | 150 | |
| 903 | 12258066517 | 310280020248751 | 2024-05-17 | 02:58:19 | 27 | 047182601 | 4G | 30.51430560 | -90.96705560 | 150 | |
| 904 | 12258066517 | 310280020248751 | 2024-05-17 | 02:47:40 | 0 | 047368968 | 4G | 30.44177780 | -91.02155560 | 20 | |
| 905 | 12258066517 | 310280020248751 | 2024-05-17 | 02:44:47 | 5 | 047778851 | 4G | 30.44018600 | -91.04550700 | 0 | |
| 906 | 12258066517 | 310280020248751 | 2024-05-17 | 02:06:13 | 3 | 047778659 | 4G | 30.43750400 | -91.05545800 | 0 | |
| 907 | 12258066517 | 310280020248751 | 2024-05-17 | 02:03:37 | 4 | 046400783 | 4G | 30.44724400 | -91.03437500 | 30 | |
| 908 | 12258066517 | 310280020248751 | 2024-05-17 | 02:02:42 | 13 | 046400783 | 4G | 30.44724400 | -91.03437500 | 30 | |
| 909 | 12258066517 | 310280020248751 | 2024-05-17 | 02:02:37 | 0 | 047369131 | 4G | 30.44177780 | -91.02155560 | 20 | |
| 910 | 12258066517 | 310280020248751 | 2024-05-17 | 02:01:04 | 20 | 046338832 | 4G | 30.46989720 | -91.10617500 | 150 | |
| 911 | 12258066517 | 310280020248751 | 2024-05-17 | 01:54:28 | 0 | 047368982 | 4G | 30.44177780 | -91.02155560 | 20 | |
| 912 | 12258066517 | 310280020248751 | 2024-05-17 | 01:51:12 | 28 | 046344975 | 4G | 30.44177780 | -91.02155560 | 30 | |

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise location of records provided. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 24

AT&T 4166660-001398



# Timing Advance Location Information

AT&T has queried for records from 05/16/2024 to 05/20/2024
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

**4166660**
**09/24/2024**

Run Date:        09/24/2024
Run Time:        22/17/03
Usage For:       (225)806-6517

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Timing Advance | Cell ID | Network Type | Latitude | Longitude | Sector Orientation | Beamwidth |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 913 | 12258066517 | 310280020248751 | 2024-05-17 | 01:50:49 | 0 | 046345174 | 4G | 30.44177780 | -91.02155560 | 20 | |
| 914 | 12258066517 | 310280020248751 | 2024-05-17 | 01:46:27 | 27 | 046344975 | 4G | 30.44177780 | -91.02155560 | 30 | |
| 915 | 12258066517 | 310280020248751 | 2024-05-17 | 01:38:13 | 21 | 047368984 | 4G | 30.44177780 | -91.02155560 | 260 | |
| 916 | 12258066517 | 310280020248751 | 2024-05-17 | 01:36:59 | 4 | 047778865 | 4G | 30.44018600 | -91.04550700 | 0 | |
| 917 | 12258066517 | 310280020248751 | 2024-05-17 | 01:35:03 | 2 | 047778609 | 4G | 30.43272000 | -91.05692500 | 0 | |
| 918 | 12258066517 | 310280020248751 | 2024-05-17 | 01:27:30 | 0 | 047777907 | 4G | 30.41177000 | -91.05138800 | 0 | |
| 919 | 12258066517 | 310280020248751 | 2024-05-17 | 01:25:12 | 0 | 047778097 | 4G | 30.39955900 | -91.05537900 | 0 | |
| 920 | 12258066517 | 310280020248751 | 2024-05-17 | 01:24:06 | 3 | 047778353 | 4G | 30.38778700 | -91.06442300 | 0 | |
| 921 | 12258066517 | 310280020248751 | 2024-05-17 | 01:21:12 | 21 | 047390999 | 4G | 30.37766700 | -91.03813900 | 150 | |
| 922 | 12258066517 | 310280020248751 | 2024-05-17 | 01:12:56 | 20 | 047401238 | 4G | 30.24670700 | -90.97646600 | 30 | |
| 923 | 12258066517 | 310280020248751 | 2024-05-17 | 01:09:26 | 59 | 047401239 | 4G | 30.24670700 | -90.97646600 | 150 | |
| 924 | 12258066517 | 310280020248751 | 2024-05-17 | 01:07:03 | 0 | 047781731 | 4G | 30.21121300 | -90.92065500 | 0 | |
| 925 | 12258066517 | 310280020248751 | 2024-05-17 | 01:06:29 | 31 | 047384328 | 4G | 30.16773300 | -90.90908500 | 30 | |
| 926 | 12258066517 | 310280020248751 | 2024-05-17 | 01:05:31 | 25 | 047384328 | 4G | 30.16773300 | -90.90908500 | 30 | |
| 927 | 12258066517 | 310280020248751 | 2024-05-17 | 01:03:05 | 15 | 047361288 | 4G | 30.17115100 | -90.86989700 | 30 | |
| 928 | 12258066517 | 310280020248751 | 2024-05-17 | 01:02:42 | 21 | 047361288 | 4G | 30.17115100 | -90.86989700 | 30 | |
| 929 | 12258066517 | 310280020248751 | 2024-05-17 | 01:00:50 | 41 | 047361288 | 4G | 30.17115100 | -90.86989700 | 30 | |
| 930 | 12258066517 | 310280020248751 | 2024-05-17 | 00:53:28 | 57 | 047379493 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 931 | 12258066517 | 310280020248751 | 2024-05-17 | 00:53:09 | 0 | 047379493 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 932 | 12258066517 | 310280020248751 | 2024-05-17 | 00:42:51 | 57 | 047379465 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 933 | 12258066517 | 310280020248751 | 2024-05-17 | 00:40:59 | 0 | 047379479 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 934 | 12258066517 | 310280020248751 | 2024-05-17 | 00:03:27 | 56 | 047379493 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 935 | 12258066517 | 310280020248751 | 2024-05-16 | 23:54:56 | 56 | 047379479 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 936 | 12258066517 | 310280020248751 | 2024-05-16 | 22:09:54 | 57 | 047379465 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 937 | 12258066517 | 310280020248751 | 2024-05-16 | 22:09:43 | 32 | 046361105 | 4G | 30.22426000 | -90.80823000 | 270 | |
| 938 | 12258066517 | 310280020248751 | 2024-05-16 | 22:08:34 | 57 | 047379493 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 939 | 12258066517 | 310280020248751 | 2024-05-16 | 22:08:34 | 32 | 046361105 | 4G | 30.22426000 | -90.80823000 | 270 | |
| 940 | 12258066517 | 310280020248751 | 2024-05-16 | 21:59:30 | 57 | 047379493 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 941 | 12258066517 | 310280020248751 | 2024-05-16 | 21:59:09 | 0 | 046361105 | 4G | 30.22426000 | -90.80823000 | 270 | |
| 942 | 12258066517 | 310280020248751 | 2024-05-16 | 21:48:45 | 57 | 047379465 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 943 | 12258066517 | 310280020248751 | 2024-05-16 | 21:47:13 | 0 | 047379465 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 944 | 12258066517 | 310280020248751 | 2024-05-16 | 21:37:14 | 57 | 047379465 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 945 | 12258066517 | 310280020248751 | 2024-05-16 | 21:36:56 | 0 | 047379465 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 946 | 12258066517 | 310280020248751 | 2024-05-16 | 20:53:50 | 56 | 047379465 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 947 | 12258066517 | 310280020248751 | 2024-05-16 | 20:53:37 | 0 | 047379465 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 948 | 12258066517 | 310280020248751 | 2024-05-16 | 20:43:45 | 56 | 047379493 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 949 | 12258066517 | 310280020248751 | 2024-05-16 | 20:42:25 | 0 | 047379493 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 950 | 12258066517 | 310280020248751 | 2024-05-16 | 20:20:04 | 57 | 047379493 | 4G | 30.24047500 | -90.86926390 | 150 | |

AT&T Proprietary

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise location. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 4166660-001399



# Timing Advance Location Information

**4166660**
**09/24/2024**

ATT has queried for records from 05/16/2024 to 05/20/2024
ATT has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      09/24/2024
Run Time:      22/17/01
Usage For:     (225)806-6517

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Cell ID | Timing Advance | Network Type | Latitude | Longitude | Sector Orientation | Beamwidth |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 951 | 12258066517 | 310280020248751 | 2024-05-16 | 20:19:45 | 047379493 | 0 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 952 | 12258066517 | 310280020248751 | 2024-05-16 | 20:18:54 | 047379493 | 57 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 953 | 12258066517 | 310280020248751 | 2024-05-16 | 20:18:32 | 047379493 | 0 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 954 | 12258066517 | 310280020248751 | 2024-05-16 | 20:10:47 | 047379465 | 57 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 955 | 12258066517 | 310280020248751 | 2024-05-16 | 20:10:35 | 047379465 | 0 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 956 | 12258066517 | 310280020248751 | 2024-05-16 | 20:05:59 | 047379493 | 57 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 957 | 12258066517 | 310280020248751 | 2024-05-16 | 20:02:18 | 047379465 | 0 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 958 | 12258066517 | 310280020248751 | 2024-05-16 | 19:55:44 | 046361105 | 0 | 4G | 30.22426000 | -90.80823000 | 270 | |
| 959 | 12258066517 | 310280020248751 | 2024-05-16 | 19:55:42 | 046355472 | 46 | 4G | 30.24047500 | -90.86926390 | 150 | |
| 960 | 12258066517 | 310280020248751 | 2024-05-16 | 19:53:13 | 047361288 | 43 | 4G | 30.17115100 | -90.86989700 | 30 | |
| 961 | 12258066517 | 310280020248751 | 2024-05-16 | 19:52:09 | 047361288 | 33 | 4G | 30.17115100 | -90.86989700 | 30 | |
| 962 | 12258066517 | 310280020248751 | 2024-05-16 | 19:51:29 | 047361288 | 26 | 4G | 30.17115100 | -90.86989700 | 30 | |
| 963 | 12258066517 | 310280020248751 | 2024-05-16 | 19:50:32 | 047361290 | 9 | 4G | 30.17112800 | -90.86994100 | 270 | |
| 964 | 12258066517 | 310280020248751 | 2024-05-16 | 19:48:41 | 047384328 | 29 | 4G | 30.16773300 | -90.90908500 | 30 | |
| 965 | 12258066517 | 310280020248751 | 2024-05-16 | 19:48:38 | 047361290 | 0 | 4G | 30.17112800 | -90.86994100 | 270 | |
| 966 | 12258066517 | 310280020248751 | 2024-05-16 | 19:48:06 | 047384328 | 24 | 4G | 30.16773300 | -90.90908500 | 30 | |
| 967 | 12258066517 | 310280020248751 | 2024-05-16 | 19:47:08 | 047384328 | 29 | 4G | 30.16773300 | -90.90908500 | 30 | |
| 968 | 12258066517 | 310280020248751 | 2024-05-16 | 19:43:43 | 047401225 | 0 | 4G | 30.24670700 | -90.97646600 | 150 | |
| 969 | 12258066517 | 310280020248751 | 2024-05-16 | 19:41:58 | 047401402 | 5 | 4G | 30.24670700 | -90.97646600 | 30 | |
| 970 | 12258066517 | 310280020248751 | 2024-05-16 | 19:41:43 | 047401403 | 0 | 4G | 30.24670700 | -90.97646600 | 150 | |
| 971 | 12258066517 | 310280020248751 | 2024-05-16 | 19:41:11 | 047401402 | 16 | 4G | 30.24670700 | -90.97646600 | 30 | |
| 972 | 12258066517 | 310280020248751 | 2024-05-16 | 19:41:11 | 046352912 | 20 | 4G | 30.26805000 | -90.99058300 | 150 | |
| 973 | 12258066517 | 310280020248751 | 2024-05-16 | 19:40:58 | 047376918 | 12 | 4G | 30.26816700 | -90.99058300 | 30 | |
| 974 | 12258066517 | 310280020248751 | 2024-05-16 | 19:40:45 | 046366743 | 37 | 4G | 30.26079100 | -91.01270100 | 120 | |
| 975 | 12258066517 | 310280020248751 | 2024-05-16 | 19:40:44 | 046352912 | 0 | 4G | 30.26805000 | -90.99054000 | 150 | |
| 976 | 12258066517 | 310280020248751 | 2024-05-16 | 19:40:39 | 046366743 | 0 | 4G | 30.26079100 | -91.01270100 | 120 | |
| 977 | 12258066517 | 310280020248751 | 2024-05-16 | 19:31:43 | 047410953 | 21 | 4G | 30.39422100 | -91.08963700 | 150 | |
| 978 | 12258066517 | 310280020248751 | 2024-05-16 | 19:31:14 | 046386952 | 6 | 4G | 30.39416700 | -91.08944400 | 30 | |
| 979 | 12258066517 | 310280020248751 | 2024-05-16 | 19:27:25 | 046366103 | 10 | 4G | 30.41913890 | -91.08775000 | 270 | |
| 980 | 12258066517 | 310280020248751 | 2024-05-16 | 19:26:27 | 046366101 | 6 | 4G | 30.41913890 | -91.08775000 | 30 | |
| 981 | 12258066517 | 310280020248751 | 2024-05-16 | 19:25:06 | 047786083 | 3 | 4G | 30.42763090 | -91.06079420 | 0 | |
| 982 | 12258066517 | 310280020248751 | 2024-05-16 | 19:21:52 | 047786815 | 0 | 4G | 30.44509690 | -91.05750880 | 0 | |
| 983 | 12258066517 | 310280020248751 | 2024-05-16 | 19:19:37 | 047786787 | 4 | 4G | 30.44862430 | -91.05831880 | 0 | |
| 984 | 12258066517 | 310280020248751 | 2024-05-16 | 18:49:23 | 046364945 | 0 | 4G | 30.47465280 | -91.03707500 | 270 | |
| 985 | 12258066517 | 310280020248751 | 2024-05-16 | 18:40:09 | 047407128 | 4 | 4G | 30.47416670 | -91.06019440 | 270 | |
| 986 | 12258066517 | 310280020248751 | 2024-05-16 | 18:38:51 | 047407128 | 23 | 4G | 30.47416670 | -91.06019440 | 270 | |
| 987 | 12258066517 | 310280020248751 | 2024-05-16 | 18:28:37 | 046390287 | 3 | 4G | 30.51030280 | -91.10153890 | 30 | |
| 988 | 12258066517 | 310280020248751 | 2024-05-16 | 18:27:37 | 046397455 | 11 | 4G | 30.51150800 | -91.11924700 | 30 | |

AT&T Proprietary

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise volume of records provided. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 4166660-001400

**AT&T**

# Timing Advance Location Information

AT&T has queried for records from 05/16/2024 to 05/20/2024
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

4166660
09/24/2024

Run Date: 09/24/2024
Run Time: 22/17/07
Usage For: (225)806-6517

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Timing Advance | Cell ID | Network Type | Latitude | Longitude | Sector Orientation | Beamwidth |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 989 | 12258066517 | 310280002248751 | 2024-05-16 | 18:03:09 | 36 | 046395664 | 4G | 30.57700750 | -91.12982390 | 150 | |
| 990 | 12258066517 | 310280002248751 | 2024-05-16 | 17:58:58 | 0 | 046395664 | 4G | 30.57700750 | -91.12982390 | 150 | |
| 991 | 12258066517 | 310280002248751 | 2024-05-16 | 16:37:31 | 14 | 046343951 | 4G | 30.46018890 | -91.05537780 | 30 | |
| 992 | 12258066517 | 310280002248751 | 2024-05-16 | 16:37:28 | 16 | 046369553 | 4G | 30.45998830 | -91.03088330 | 270 | |
| 993 | 12258066517 | 310280002248751 | 2024-05-16 | 15:49:38 | 25 | 047407284 | 4G | 30.47403200 | -91.06022300 | 150 | |
| 994 | 12258066517 | 310280002248751 | 2024-05-16 | 15:14:36 | 13 | 047364532 | 4G | 30.46880000 | -91.10955000 | 150 | |
| 995 | 12258066517 | 310280002248751 | 2024-05-16 | 14:57:28 | 12 | 047364531 | 4G | 30.46880000 | -91.10955000 | 30 | |
| 996 | 12258066517 | 310280002248751 | 2024-05-16 | 14:52:24 | 24 | 046360591 | 4G | 30.48199170 | -91.09127500 | 0 | |
| 997 | 12258066517 | 310280002248751 | 2024-05-16 | 14:52:13 | 0 | 046360591 | 4G | 30.48199170 | -91.09127500 | 0 | |
| 998 | 12258066517 | 310280002248751 | 2024-05-16 | 14:43:23 | 28 | 046397969 | 4G | 30.55111100 | -91.09269400 | 270 | |
| 999 | 12258066517 | 310280002248751 | 2024-05-16 | 14:43:13 | 59 | 046390287 | 4G | 30.51030280 | -91.10153890 | 30 | |
| 1000 | 12258066517 | 310280002248751 | 2024-05-16 | 14:43:11 | 60 | 046390287 | 4G | 30.51030280 | -91.10153890 | 30 | |
| 1001 | 12258066517 | 310280002248751 | 2024-05-16 | 13:37:06 | 0 | 046398168 | 4G | 30.55111100 | -91.09269400 | 270 | |
| 1002 | 12258066517 | 310280002248751 | 2024-05-16 | 13:32:44 | 0 | 047362731 | 4G | 30.49221990 | -91.15975950 | 30 | |
| 1003 | 12258066517 | 310280002248751 | 2024-05-16 | 13:32:43 | 0 | 046415285 | 4G | 30.53663000 | -91.08289200 | -1 | |
| 1004 | 12258066517 | 310280002248751 | 2024-05-16 | 13:32:42 | 0 | 047379892 | 4G | 30.53152780 | -91.16338610 | 150 | |
| 1005 | 12258066517 | 310280002248751 | 2024-05-16 | 13:23:19 | 30 | 047407283 | 4G | 30.47416670 | -91.06019440 | 30 | |
| 1006 | 12258066517 | 310280002248751 | 2024-05-16 | 13:20:10 | 45 | 048133044 | 4G | 30.42408060 | -91.05454720 | 150 | |
| 1007 | 12258066517 | 310280002248751 | 2024-05-16 | 13:13:06 | 0 | 047378620 | 4G | 30.54575830 | -90.96007220 | 270 | |
| 1008 | 12258066517 | 310280002248751 | 2024-05-16 | 13:06:10 | 37 | 046354448 | 4G | 30.54575830 | -90.96007220 | 150 | |
| 1009 | 12258066517 | 310280002248751 | 2024-05-16 | 13:06:01 | 44 | 046416655 | 4G | 30.50727840 | -90.93396760 | 30 | |
| 1010 | 12258066517 | 310280002248751 | 2024-05-16 | 13:05:13 | 0 | 047378612 | 4G | 30.54575830 | -90.96007220 | 150 | |
| 1011 | 12258066517 | 310280002248751 | 2024-05-16 | 13:04:59 | 44 | 046416655 | 4G | 30.50727840 | -90.93396760 | 30 | |
| 1012 | 12258066517 | 310280002248751 | 2024-05-16 | 13:04:49 | 0 | 046397712 | 4G | 30.56572200 | -90.92286100 | 150 | |
| 1013 | 12258066517 | 310280002248751 | 2024-05-16 | 13:04:49 | 39 | 047378441 | 4G | 30.54575830 | -90.96007220 | 150 | |
| 1014 | 12258066517 | 310280002248751 | 2024-05-16 | 13:04:36 | 44 | 046416655 | 4G | 30.50727840 | -90.93396760 | 30 | |
| 1015 | 12258066517 | 310280002248751 | 2024-05-16 | 13:04:34 | 38 | 047378441 | 4G | 30.54575830 | -90.96007220 | 150 | |
| 1016 | 12258066517 | 310280002248751 | 2024-05-16 | 13:01:44 | 0 | 046354448 | 4G | 30.54575830 | -90.96007220 | 150 | |
| 1017 | 12258066517 | 310280002248751 | 2024-05-16 | 13:01:32 | 38 | 047378441 | 4G | 30.54575830 | -90.96007220 | 150 | |
| 1018 | 12258066517 | 310280002248751 | 2024-05-16 | 13:01:23 | 0 | 047378441 | 4G | 30.54575830 | -90.96007220 | 150 | |
| 1019 | 12258066517 | 310280002248751 | 2024-05-16 | 12:55:57 | 44 | 046416655 | 4G | 30.50727840 | -90.93396760 | 30 | |
| 1020 | 12258066517 | 310280002248751 | 2024-05-16 | 12:54:12 | 0 | 047378612 | 4G | 30.54575830 | -90.96007220 | 150 | |
| 1021 | 12258066517 | 310280002248751 | 2024-05-16 | 12:42:55 | 56 | 046416655 | 4G | 30.50727840 | -90.93396760 | 30 | |
| 1022 | 12258066517 | 310280002248751 | 2024-05-16 | 12:39:00 | 0 | 046351121 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1023 | 12258066517 | 310280002248751 | 2024-05-16 | 12:34:18 | 44 | 046397712 | 4G | 30.56572200 | -90.92286100 | 150 | |
| 1024 | 12258066517 | 310280002248751 | 2024-05-16 | 12:29:40 | 77 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1025 | 12258066517 | 310280002248751 | 2024-05-16 | 12:29:41 | 76 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1026 | 12258066517 | 310280002248751 | 2024-05-16 | 12:28:48 | 77 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise location of records provided. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T Proprietary

AT&T 4166660-001401

**AT&T**

# Timing Advance Location Information

AT&T has queried for records from 05/16/2024 to 05/20/2024 AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

**4166660**
**09/24/2024**

Run Date: 09/24/2024
Run Time: 22/17/03
Usage For: (225) 806-6517

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Timing Advance | Cell ID | Network Type | Latitude | Longitude | Sector Orientation | Beamwidth |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1027 | 12258066517 | 310280020248751 | 2024-05-16 | 12:26:25 | 76 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1028 | 12258066517 | 310280020248751 | 2024-05-16 | 12:22:42 | 77 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1029 | 12258066517 | 310280020248751 | 2024-05-16 | 12:22:26 | 0 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1030 | 12258066517 | 310280020248751 | 2024-05-16 | 11:48:01 | 76 | 047375285 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1031 | 12258066517 | 310280020248751 | 2024-05-16 | 11:47:55 | 0 | 047375285 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1032 | 12258066517 | 310280020248751 | 2024-05-16 | 10:48:42 | 76 | 046351121 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1033 | 12258066517 | 310280020248751 | 2024-05-16 | 10:48:08 | 0 | 046351121 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1034 | 12258066517 | 310280020248751 | 2024-05-16 | 09:25:11 | 76 | 046351121 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1035 | 12258066517 | 310280020248751 | 2024-05-16 | 09:24:44 | 75 | 046351121 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1036 | 12258066517 | 310280020248751 | 2024-05-16 | 08:41:56 | 76 | 046351121 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1037 | 12258066517 | 310280020248751 | 2024-05-16 | 08:40:48 | 77 | 046351121 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1038 | 12258066517 | 310280020248751 | 2024-05-16 | 08:29:24 | 0 | 046351121 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1039 | 12258066517 | 310280020248751 | 2024-05-16 | 08:28:38 | 77 | 046351121 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1040 | 12258066517 | 310280020248751 | 2024-05-16 | 08:27:16 | 77 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1041 | 12258066517 | 310280020248751 | 2024-05-16 | 08:26:20 | 76 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1042 | 12258066517 | 310280020248751 | 2024-05-16 | 08:26:08 | 77 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1043 | 12258066517 | 310280020248751 | 2024-05-16 | 08:25:57 | 76 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1044 | 12258066517 | 310280020248751 | 2024-05-16 | 08:25:07 | 77 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1045 | 12258066517 | 310280020248751 | 2024-05-16 | 08:24:10 | 76 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1046 | 12258066517 | 310280020248751 | 2024-05-16 | 08:18:44 | 77 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1047 | 12258066517 | 310280020248751 | 2024-05-16 | 08:18:27 | 77 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1048 | 12258066517 | 310280020248751 | 2024-05-16 | 08:17:13 | 77 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1049 | 12258066517 | 310280020248751 | 2024-05-16 | 08:16:51 | 76 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1050 | 12258066517 | 310280020248751 | 2024-05-16 | 08:16:04 | 77 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1051 | 12258066517 | 310280020248751 | 2024-05-16 | 08:13:24 | 76 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1052 | 12258066517 | 310280020248751 | 2024-05-16 | 08:10:55 | 77 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1053 | 12258066517 | 310280020248751 | 2024-05-16 | 08:10:33 | 76 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1054 | 12258066517 | 310280020248751 | 2024-05-16 | 08:09:08 | 77 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1055 | 12258066517 | 310280020248751 | 2024-05-16 | 08:08:38 | 76 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1056 | 12258066517 | 310280020248751 | 2024-05-16 | 08:07:30 | 77 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1057 | 12258066517 | 310280020248751 | 2024-05-16 | 08:06:38 | 76 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1058 | 12258066517 | 310280020248751 | 2024-05-16 | 08:05:37 | 76 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1059 | 12258066517 | 310280020248751 | 2024-05-16 | 08:05:07 | 76 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1060 | 12258066517 | 310280020248751 | 2024-05-16 | 08:03:47 | 77 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1061 | 12258066517 | 310280020248751 | 2024-05-16 | 08:01:25 | 76 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1062 | 12258066517 | 310280020248751 | 2024-05-16 | 07:59:36 | 77 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1063 | 12258066517 | 310280020248751 | 2024-05-16 | 07:58:39 | 76 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1064 | 12258066517 | 310280020248751 | 2024-05-16 | 07:52:42 | 77 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |

AT&T Proprietary

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise coverage or volume of records provided. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 4166660-001402

**AT&T**

# Timing Advance Location Information

AT&T has queried for records from 05/16/2024 to 05/20/2024
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 09/24/2024
Run Time: 22:17:03
Usage For: (225) 806-6517

4166660
09/24/2024

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Timing Advance | Cell ID | Network Type | Latitude | Longitude | Sector Orientation | Beamwidth |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1065 | 12258066517 | 310280020248751 | 2024-05-16 | 07:52:11 | 76 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1066 | 12258066517 | 310280020248751 | 2024-05-16 | 07:51:10 | 77 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1067 | 12258066517 | 310280020248751 | 2024-05-16 | 07:50:45 | 0 | 047375255 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1068 | 12258066517 | 310280020248751 | 2024-05-16 | 07:05:44 | 55 | 046416655 | 4G | 30.50727840 | -90.93396760 | 30 | |
| 1069 | 12258066517 | 310280020248751 | 2024-05-16 | 07:04:20 | 43 | 046397712 | 4G | 30.56572200 | -90.92286100 | 150 | |
| 1070 | 12258066517 | 310280020248751 | 2024-05-16 | 07:00:54 | 55 | 046416655 | 4G | 30.50727840 | -90.93396760 | 30 | |
| 1071 | 12258066517 | 310280020248751 | 2024-05-16 | 07:00:25 | 56 | 046416655 | 4G | 30.50727840 | -90.93396760 | 30 | |
| 1072 | 12258066517 | 310280020248751 | 2024-05-16 | 06:59:38 | 55 | 046416655 | 4G | 30.50727840 | -90.93396760 | 30 | |
| 1073 | 12258066517 | 310280020248751 | 2024-05-16 | 06:59:23 | 0 | 046416655 | 4G | 30.50727840 | -90.93396760 | 30 | |
| 1074 | 12258066517 | 310280020248751 | 2024-05-16 | 06:49:02 | 44 | 046397712 | 4G | 30.56572200 | -90.92286100 | 150 | |
| 1075 | 12258066517 | 310280020248751 | 2024-05-16 | 06:46:02 | 55 | 046416655 | 4G | 30.50727840 | -90.93396760 | 30 | |
| 1076 | 12258066517 | 310280020248751 | 2024-05-16 | 06:44:45 | 55 | 046416655 | 4G | 30.50727840 | -90.93396760 | 30 | |
| 1077 | 12258066517 | 310280020248751 | 2024-05-16 | 06:44:44 | 55 | 046416655 | 4G | 30.50727840 | -90.93396760 | 30 | |
| 1078 | 12258066517 | 310280020248751 | 2024-05-16 | 06:42:24 | 77 | 047375285 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1079 | 12258066517 | 310280020248751 | 2024-05-16 | 06:42:19 | 56 | 046416655 | 4G | 30.50727840 | -90.93396760 | 30 | |
| 1080 | 12258066517 | 310280020248751 | 2024-05-16 | 06:42:12 | 0 | 047375285 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1081 | 12258066517 | 310280020248751 | 2024-05-16 | 06:41:43 | 43 | 046397712 | 4G | 30.56572200 | -90.92286100 | 150 | |
| 1082 | 12258066517 | 310280020248751 | 2024-05-16 | 06:41:39 | 47 | 046416655 | 4G | 30.50727840 | -90.93396760 | 30 | |
| 1083 | 12258066517 | 310280020248751 | 2024-05-16 | 06:38:28 | 47 | 046354448 | 4G | 30.54575830 | -90.96007220 | 150 | |
| 1084 | 12258066517 | 310280020248751 | 2024-05-16 | 06:38:11 | 38 | 046397712 | 4G | 30.56572200 | -90.92286100 | 150 | |
| 1085 | 12258066517 | 310280020248751 | 2024-05-16 | 06:38:11 | 38 | 046397712 | 4G | 30.56572200 | -90.92286100 | 150 | |
| 1086 | 12258066517 | 310280020248751 | 2024-05-16 | 06:38:09 | 47 | 046416655 | 4G | 30.50727840 | -90.93396760 | 30 | |
| 1087 | 12258066517 | 310280020248751 | 2024-05-16 | 06:38:06 | 44 | 046354448 | 4G | 30.54575830 | -90.96007220 | 150 | |
| 1088 | 12258066517 | 310280020248751 | 2024-05-16 | 06:38:06 | 70 | 046369040 | 4G | 30.58208880 | -90.95567200 | 150 | |
| 1089 | 12258066517 | 310280020248751 | 2024-05-16 | 06:37:48 | 0 | 046397712 | 4G | 30.56572200 | -90.92286100 | 150 | |
| 1090 | 12258066517 | 310280020248751 | 2024-05-16 | 06:37:34 | 104 | 046351121 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1091 | 12258066517 | 310280020248751 | 2024-05-16 | 06:37:19 | 35 | 046354448 | 4G | 30.54575830 | -90.96007220 | 150 | |
| 1092 | 12258066517 | 310280020248751 | 2024-05-16 | 06:37:16 | 0 | 046351121 | 4G | 30.56722900 | -90.85537400 | 240 | |
| 1093 | 12258066517 | 310280020248751 | 2024-05-16 | 06:37:07 | 39 | 046416655 | 4G | 30.50727840 | -90.93396760 | 30 | |
| 1094 | 12258066517 | 310280020248751 | 2024-05-16 | 06:37:02 | 32 | 046354448 | 4G | 30.54575830 | -90.96007220 | 150 | |
| 1095 | 12258066517 | 310280020248751 | 2024-05-16 | 06:36:38 | 48 | 046389007 | 4G | 30.51430560 | -90.96705560 | 30 | |
| 1096 | 12258066517 | 310280020248751 | 2024-05-16 | 06:36:50 | 39 | 046416655 | 4G | 30.50727840 | -90.93396760 | 30 | |
| 1097 | 12258066517 | 310280020248751 | 2024-05-16 | 06:36:50 | 32 | 046354448 | 4G | 30.54575830 | -90.96007220 | 150 | |
| 1098 | 12258066517 | 310280020248751 | 2024-05-16 | 06:34:28 | 24 | 046354448 | 4G | 30.54575830 | -90.96007220 | 150 | |
| 1099 | 12258066517 | 310280020248751 | 2024-05-16 | 06:34:13 | 27 | 046389007 | 4G | 30.51430560 | -90.96705560 | 30 | |
| 1100 | 12258066517 | 310280020248751 | 2024-05-16 | 06:33:02 | 37 | 046354448 | 4G | 30.54575830 | -90.96007220 | 150 | |
| 1101 | 12258066517 | 310280020248751 | 2024-05-16 | 06:32:30 | 49 | 046354448 | 4G | 30.54575830 | -90.96007220 | 150 | |
| 1102 | 12258066517 | 310280020248751 | 2024-05-16 | 06:29:39 | 25 | 046346769 | 4G | 30.48394720 | -90.94068330 | 270 | |

AT&T Proprietary

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise location of records provided. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 4166660-001403

4166660
09/24/2024

# Timing Advance Location Information

AT&T has queried for records from 05/16/2024 to 05/20/2024
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        09/24/2024
Run Time:        22:17:03
Usage For:       (225)806-6517

| Item | Phone Number | IMSI | Connection Date | Connection Time (GMT) | Timing Advance | Cell ID | Network Type | Latitude | Longitude | Sector Orientation | Beamwidth |
|------|-------------|------|-----------------|----------------------|----------------|---------|--------------|----------|-----------|--------------------|-----------|
| 1103 | 12258066517 | 310280020248751 | 2024-05-16 | 06:25:29 | 19 | 046346769 | 4G | 30.48394720 | -90.94068330 | 270 | |
| 1104 | 12258066517 | 310280020248751 | 2024-05-16 | 06:24:41 | 14 | 046359055 | 4G | 30.46916390 | -90.96507780 | 30 | |
| 1105 | 12258066517 | 310280020248751 | 2024-05-16 | 06:24:26 | 26 | 046346769 | 4G | 30.48394720 | -90.94068330 | 270 | |
| 1106 | 12258066517 | 310280020248751 | 2024-05-16 | 06:24:01 | 11 | 046359056 | 4G | 30.46916390 | -90.96507780 | 150 | |
| 1107 | 12258066517 | 310280020248751 | 2024-05-16 | 06:23:57 | 27 | 046346769 | 4G | 30.48394720 | -90.94068330 | 270 | |
| 1108 | 12258066517 | 310280020248751 | 2024-05-16 | 06:23:28 | 11 | 046359056 | 4G | 30.46916390 | -90.96507780 | 150 | |
| 1109 | 12258066517 | 310280020248751 | 2024-05-16 | 06:09:13 | 5 | 047368970 | 4G | 30.44177780 | -91.02155560 | 260 | |
| 1110 | 12258066517 | 310280020248751 | 2024-05-16 | 06:06:43 | 5 | 047786083 | 4G | 30.42763090 | -91.06079420 | 0 | |
| 1111 | 12258066517 | 310280020248751 | 2024-05-16 | 06:05:56 | 4 | 047785279 | 4G | 30.42702980 | -91.07129050 | 0 | |
| 1112 | 12258066517 | 310280020248751 | 2024-05-16 | 05:52:11 | 0 | 047778623 | 4G | 30.43621100 | -91.05757600 | 0 | |
| 1113 | 12258066517 | 310280020248751 | 2024-05-16 | 05:51:04 | 6 | 047778851 | 4G | 30.44018600 | -91.04550700 | 0 | |
| 1114 | 12258066517 | 310280020248751 | 2024-05-16 | 05:31:36 | 22 | 047368968 | 4G | 30.44177780 | -91.02155560 | 20 | |
| 1115 | 12258066517 | 310280020248751 | 2024-05-16 | 05:31:24 | 0 | 047368968 | 4G | 30.44177780 | -91.02155560 | 20 | |

AT&T Proprietary

The results provided are AT&T's best estimate of the location of the devices within the specified search. AT&T makes no guarantee as to the precise accuracy or volume of records provided. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T 4166660-001404