|               |                    |
|---------------|--------------------|
| Provided On:  | June 03, 2024      |
| Tracking ID:  | 5075988            |
| RE:           | 8327397866         |
| Case No.:     | 2020R00129-0103    |

**T··Mobile·**

All times below are reflected in Coordinated Universal Time (UTC).

| Date | Time | Duration | Call Type | Direction | Calling Number | Dialed Number | Called Number | Destination Number | IMSI | IMEI | Completion Code | Service Code | Switch Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/2024 | 01:13:33 |  | mtc | Incoming | 18329516290 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Abnormal Completion | 011 | AUTAS402 |
| 05/01/2024 | 01:49:55 |  | SMSC |  | 13147894632 |  | 18327397866 |  |  |  | Completed Successfully |  | mavsms_ttmco403 |
| 05/01/2024 | 01:50:40 |  | SMSC |  | 18327397866 |  | 13147894632 |  |  |  | Completed Successfully |  | mavsms_pol04 |
| 05/01/2024 | 13:08:01 |  | SMSC |  | 18327397866 |  | 23621 |  |  |  | Completed Successfully |  | mavsms_pol04 |
| 05/01/2024 | 13:08:01 |  | SMSC |  | 23621 |  | 18327397866 |  |  |  | Completed Successfully |  | mavsms_pol04 |
| 05/01/2024 | 16:27:00 |  | mtc | Incoming | 14794910865 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Abnormal Completion | 011 | AUTAS402 |
| 05/01/2024 | 16:27:26 | 12 | moc | Outgoing | 18327397866 | 14794910865 | 14794910865 | 14794910865 | 310260688855972 | 3529582427268015 | Completed Successfully |  | AUTAS402 |
| 05/01/2024 | 16:28:44 |  | SMSC |  | 1003 |  | 18327397866 |  |  |  | Completed Successfully |  | mavsms_pol04 |
| 05/01/2024 | 16:28:44 |  | SMSC |  | 18327397866 |  | 1003 |  |  |  | Completed Successfully |  | mavsms_pol04 |
| 05/01/2024 | 21:20:34 |  | SMSC |  | 98582 |  | 18327397866 |  |  |  | Completed Successfully |  | mavsms_pol04 |
| 05/01/2024 | 21:20:35 |  | SMSC |  | 18327397866 |  | 98582 |  |  |  | Completed Successfully |  | mavsms_pol04 |
| 05/01/2024 | 21:43:42 | 33 | mtc | Incoming | 13462375512 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Abnormal Completion | 011 | AUTAS402 |
| 05/01/2024 | 21:45:44 | 34 | mtc | Incoming | 13462375512 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 011 | AUTAS402 |
| 05/02/2024 | 02:11:22 |  | SMSC |  | 18327397866 |  | 24273 |  |  |  | Completed Successfully |  | mavsms_pol04 |
| 05/02/2024 | 02:11:22 |  | SMSC |  | 24273 |  | 18327397866 |  |  |  | Completed Successfully |  | mavsms_pol04 |
| 05/02/2024 | 02:11:27 |  | SMSC |  | 18327397866 |  | 24273 |  |  |  | Completed Successfully |  | mavsms_pol04 |
| 05/02/2024 | 02:11:27 |  | SMSC |  | 24273 |  | 18327397866 |  |  |  | Completed Successfully |  | mavsms_pol04 |
| 05/02/2024 | 13:04:56 |  | SMSC |  | 18327397866 |  | 23621 |  |  |  | Completed Successfully |  | mavsms_pol04 |
| 05/02/2024 | 13:04:56 |  | SMSC |  | 23621 |  | 18327397866 |  |  |  | Completed Successfully |  | mavsms_pol04 |
| 05/02/2024 | 14:27:34 |  | SMSC |  | 18327397866 |  | 28732 |  |  |  | Completed Successfully |  | mavsms_pol04 |
| 05/02/2024 | 14:27:34 |  | SMSC |  | 28732 |  | 18327397866 |  |  |  | Completed Successfully |  | mavsms_pol04 |

GOVERNMENT EXHIBIT
A0386-C
CASE NO. 24-CR-20397-RKA
EXHIBIT NO. 9.2

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 1 of 18

T-MOBILE 5075988-000002

| Date | Time | Duration | Type | Direction | A | B | C | D | IMSI | IMEI | Status | Extra | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/02/2024 | 14:35:27 | 23 | moc | Outgoing | 18327397866 | 18326543698 | 18326543698 | 18326543698 | 310260688855972 | 3529582427268015 | Completed Successfully | | AUTAS402 |
| 05/02/2024 | 17:25:07 | | SMSC | | 18327397866 | | 84025 | | | | Completed Successfully | | mavsms_pol04 |
| 05/02/2024 | 17:25:07 | | SMSC | | 84025 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/02/2024 | 21:34:34 | | SMSC | | 98582 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/02/2024 | 21:34:35 | | SMSC | | 18327397866 | | 98582 | | | | Completed Successfully | | mavsms_pol04 |
| 05/02/2024 | 21:36:37 | | SMSC | | 18327397866 | | 24273 | | | | Completed Successfully | | mavsms_pol04 |
| 05/02/2024 | 21:36:37 | | SMSC | | 24273 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/02/2024 | 21:36:38 | | SMSC | | 18327397866 | | 24273 | | | | Completed Successfully | | mavsms_pol04 |
| 05/02/2024 | 21:36:38 | | SMSC | | 24273 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/02/2024 | 21:39:42 | | mtc | Incoming | 18326543698 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Abnormal Completion | | AUTAS402 |
| 05/02/2024 | 21:40:39 | 129 | moc | Outgoing | 18327397866 | 18326543698 | 18326543698 | 18326543698 | 310260688855972 | 3529582427268015 | Completed Successfully | | AUTAS402 |
| 05/02/2024 | 22:39:45 | 17 | mtc | Incoming | 18328763830 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | TTTAS402 |
| 05/03/2024 | 00:39:46 | 113 | moc | Outgoing | 18327397866 | 18328763830 | 18328763830 | 18328763830 | 310260688855972 | 3529582427268015 | Completed Successfully | | TTTAS402 |
| 05/03/2024 | 01:39:33 | 106 | moc | Outgoing | 18327397866 | 18326543698 | 18326543698 | 18326543698 | 310260688855972 | 3529582427268015 | Completed Successfully | | TTTAS402 |
| 05/03/2024 | 13:12:05 | | SMSC | | 18327397866 | | 37596 | | | | Completed Successfully | | mavsms_pol04 |
| 05/03/2024 | 13:12:05 | | SMSC | | 37596 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/03/2024 | 13:19:53 | 21 | mtc | Incoming | 18326543698 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | TTTAS402 |
| 05/03/2024 | 13:46:09 | 25 | moc | Outgoing | 18327397866 | 18326543698 | 18326543698 | 18326543698 | 310260688855972 | 3529582427268015 | Completed Successfully | | TTTAS402 |
| 05/03/2024 | 14:12:01 | 5 | mtc | Incoming | 18328763830 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | TTTAS402 |
| 05/03/2024 | 14:12:35 | 5 | moc | Outgoing | 18328763830 | 14699829999 | 14699829999 | 14699829999 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | TTTAS402 |
| 05/03/2024 | 14:15:24 | 97 | moc | Outgoing | 18327397866 | 18328763830 | 18328763830 | 18328763830 | 310260688855972 | 3529582427268015 | Completed Successfully | | TTTAS402 |
| 05/03/2024 | 20:48:43 | 276 | moc | Outgoing | 18327397866 | 8882224227 | 8882224227 | 18882224227 | 310260688855972 | 3529582427268015 | Completed Successfully | | TTTAS402 |
| 05/03/2024 | 21:02:31 | 936 | moc | Outgoing | 18327397866 | 8882224227 | 8882224227 | 18882224227 | 310260688855972 | 3529582427268015 | Completed Successfully | | TTTAS402 |
| 05/03/2024 | 22:04:56 | | SMSC | | 18327397866 | | 98582 | | | | Completed Successfully | | mavsms_pol04 |
| 05/03/2024 | 22:04:56 | | SMSC | | 98582 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/03/2024 | 22:39:32 | 26 | moc | Outgoing | 18327397866 | 7139093167 | 7139093167 | 17139093167 | 310260688855972 | 3529582427268015 | Completed Successfully | | TTTAS402 |
| 05/03/2024 | 22:57:58 | 44 | moc | Outgoing | 18327397866 | 13465924850 | 13465924850 | 13465924850 | 310260688855972 | 3529582427268015 | Completed Successfully | | TTTAS402 |
| 05/03/2024 | 23:00:04 | | SMSC | | 18327397866 | | 13465924850 | | | | Completed Successfully | | mavsms_ttmco402 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

T-MOBILE 5075988-000003

| Date | Time | Duration | Type | Direction | Number 1 | Number 2 | Number 3 | Number 4 | IMSI | IMEI | Status | Code | Switch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/03/2024 | 23:00:18 | 51 | mtc | Incoming | 13463428650 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 011 | TTTAS402 |
| 05/03/2024 | 23:28:46 | | SMSC | | 74843 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/03/2024 | 23:28:47 | | SMSC | | 18327397866 | | 74843 | | | | Completed Successfully | | mavsms_pol04 |
| 05/04/2024 | 01:26:53 | 27 | moc | Outgoing | 18327397866 | 18328763830 | 18328763830 | 18328763830 | 310260688855972 | 3529582427268015 | Completed Successfully | | TTTAS402 |
| 05/04/2024 | 01:40:37 | 16 | mtc | Incoming | 18328763830 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | TTTAS402 |
| 05/04/2024 | 13:26:50 | | SMSC | | 37596 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/04/2024 | 13:26:51 | | SMSC | | 18327397866 | | 37596 | | | | Completed Successfully | | mavsms_pol04 |
| 05/04/2024 | 16:21:20 | | SMSC | | 55350 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/04/2024 | 16:21:21 | | SMSC | | 18327397866 | | 55350 | | | | Completed Successfully | | mavsms_pol04 |
| 05/04/2024 | 18:41:33 | 30 | mtc | Incoming | 13468010860 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 011 | TTTAS402 |
| 05/04/2024 | 20:27:02 | | SMSC | | 18327397866 | | 98582 | | | | Completed Successfully | | mavsms_pol04 |
| 05/04/2024 | 20:27:02 | | SMSC | | 98582 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/05/2024 | 13:00:52 | | SMSC | | 18327397866 | | 23621 | | | | Completed Successfully | | mavsms_pol04 |
| 05/05/2024 | 13:00:52 | | SMSC | | 23621 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/05/2024 | 16:19:27 | 419 | mtc | Incoming | 18326544354 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | TTTAS402 |
| 05/05/2024 | 19:37:52 | 95 | mtc | Incoming | 13467334895 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 011 | TTTAS402 |
| 05/05/2024 | 21:42:54 | | SMSC | | 18327397866 | | 98582 | | | | Completed Successfully | | mavsms_pol04 |
| 05/05/2024 | 21:42:54 | | SMSC | | 98582 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/05/2024 | 23:04:02 | 7 | mtc | Incoming | 13467748041 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | TTTAS402 |
| 05/05/2024 | 23:04:34 | 7 | moc | Outgoing | 13467748041 | 14699829999 | 14699829999 | 14699829999 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | TTTAS402 |
| 05/05/2024 | 23:04:48 | 111 | moc | Outgoing | 18327397866 | 13467748041 | 13467748041 | 13467748041 | 310260688855972 | 3529582427268015 | Completed Successfully | | TTTAS402 |
| 05/06/2024 | 13:07:09 | | SMSC | | 37596 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/06/2024 | 13:07:10 | | SMSC | | 18327397866 | | 37596 | | | | Completed Successfully | | mavsms_pol04 |
| 05/06/2024 | 13:08:17 | 35 | mtc | Incoming | 17135855338 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | TTTAS402 |
| 05/06/2024 | 15:43:44 | 103 | mtc | Incoming | 13467334895 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 011 | TTTAS402 |
| 05/06/2024 | 19:25:17 | 56 | mtc | Incoming | 18327565186 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | TTTAS402 |
| 05/06/2024 | 19:37:46 | | SMSC | | 18327565186 | | 18327397866 | | | | Completed Successfully | | mavsms_ttn03 |
| 05/06/2024 | 19:37:46 | | SMSC | | 18327565186 | | 18327397866 | | | | Completed Successfully | | mavsms_ttn06 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

| Date | Time | | Type | Direction | | | | | | | Status | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/06/2024 | 19:40:00 | | SMSC | | 18327565186 | | 18327397866 | | | | Completed Successfully | | mavsms_ttn02 |
| 05/06/2024 | 20:47:43 | 35 | mtc | Incoming | 18327565186 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | TTTAS402 |
| 05/06/2024 | 22:19:12 | | SMSC | | 98582 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/06/2024 | 22:19:13 | | SMSC | | 18327397866 | | 98582 | | | | Completed Successfully | | mavsms_pol04 |
| 05/07/2024 | 00:35:29 | | SMSC | | 74843 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/07/2024 | 00:35:30 | | SMSC | | 18327397866 | | 74843 | | | | Completed Successfully | | mavsms_pol04 |
| 05/07/2024 | 01:09:37 | | SMSC | | 13462398625 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/07/2024 | 01:09:37 | | SMSC | | 18327397866 | | 13462398625 | | | | Completed Successfully | | mavsms_pol04 |
| 05/07/2024 | 13:02:30 | | SMSC | | 18327397866 | | 37596 | | | | Completed Successfully | | mavsms_pol04 |
| 05/07/2024 | 13:02:30 | | SMSC | | 37596 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/07/2024 | 13:02:30 | | SMSC | | 37596 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/07/2024 | 13:04:15 | | mtc | Incoming | 17139396000 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Abnormal Completion | | TTTAS402 |
| 05/07/2024 | 13:28:26 | | SMSC | | 28732 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/07/2024 | 16:45:00 | | RCS-OpenGroupChat | Outgoing | 18327397866 | | ADHOC | | | | Completed Successfully | | PLRCS403 |
| 05/07/2024 | 18:20:47 | 13 | mtc | Incoming | 18328878875 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | TTTAS402 |
| 05/07/2024 | 21:17:54 | 20 | mtc | Incoming | 18327565186 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | TTTAS402 |
| 05/07/2024 | 23:09:54 | | SMSC | | 18332686658 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/07/2024 | 23:10:53 | | SMSC | | 18332686658 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/08/2024 | 13:13:31 | | SMSC | | 37596 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/08/2024 | 13:13:32 | | SMSC | | 37596 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/08/2024 | 16:55:04 | | SMSC | | 84025 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/08/2024 | 17:31:50 | 6 | moc | Outgoing | 18327397866 | 13467334895 | 13467334895 | 13467334895 | 310260688855972 | 3529582427268015 | Completed Successfully | | AUTAS402 |
| 05/08/2024 | 18:01:48 | 84 | mtc | Incoming | 13467334895 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 011 | AUTAS402 |
| 05/08/2024 | 19:12:52 | 2 | mtc | Incoming | 18327565186 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | AUTAS402 |
| 05/08/2024 | 19:13:23 | 2 | moc | Outgoing | 18327565186 | 14699829999 | 14699829999 | 14699829999 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A;2A | AUTAS402 |
| 05/08/2024 | 19:34:49 | 9 | mtc | Incoming | 18327565186 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | AUTAS402 |
| 05/08/2024 | 19:35:20 | 9 | moc | Outgoing | 18327565186 | 14699829999 | 14699829999 | 14699829999 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A;2A | AUTAS402 |
| 05/08/2024 | 19:46:30 | | SMSC | | 98582 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 4 of 18

T-MOBILE 5075988-000005

| Date | Time | Duration | Type | Direction | Number 1 | Number 2 | Number 3 | Number 4 | IMSI | IMEI | Status | Code | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/08/2024 | 23:14:38 | 77 | mtc | Incoming | 19452218992 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 011 | AUTAS402 |
| 05/08/2024 | 23:51:25 | | SMSC | | 55350 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/09/2024 | 04:57:09 | 6 | mtc | Incoming | 18327565186 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | AUTAS402 |
| 05/09/2024 | 04:57:44 | 6 | moc | Outgoing | 18327565186 | 14699829999 | 14699829999 | 14699829999 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A;2A | AUTAS402 |
| 05/09/2024 | 04:58:06 | | SMSC | | 18327565186 | | 18327397866 | | | | Completed Successfully | | mavsms_pol01 |
| 05/09/2024 | 04:58:16 | | SMSC | | 18327565186 | | 18327397866 | | | | Completed Successfully | | mavsms_ttn03 |
| 05/09/2024 | 13:28:15 | | SMSC | | 37596 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/09/2024 | 14:35:53 | | SMSC | | 84025 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/09/2024 | 17:27:37 | 5 | mtc | Incoming | 15394769721 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A;11 | AUTAS402 |
| 05/09/2024 | 17:28:08 | 5 | moc | Outgoing | 15394769721 | 14699829999 | 14699829999 | 14699829999 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A;2A | AUTAS402 |
| 05/09/2024 | 18:49:53 | 87 | mtc | Incoming | 18326543698 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | AUTAS402 |
| 05/09/2024 | 20:01:15 | | SMSC | | 98582 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/09/2024 | 21:42:47 | | SMSC | | 18327397866 | | 28732 | | | | Completed Successfully | | mavsms_pol04 |
| 05/09/2024 | 21:42:47 | | SMSC | | 28732 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/10/2024 | 11:56:08 | | RCS-IMCHAT | Outgoing | 18327397866 | | 18326543698 | | | | Completed Successfully | | SYRCS403 |
| 05/10/2024 | 11:56:09 | | RCS-IMCHAT | Outgoing | 18327397866 | | 18326543698 | | | | Completed Successfully | | PLRCS408 |
| 05/10/2024 | 11:59:28 | | RCS-IMCHAT | Outgoing | 18327397866 | | 18326543698 | | | | Completed Successfully | | SYRCS403 |
| 05/10/2024 | 12:19:39 | | RCS-IMCHAT | Outgoing | 18327397866 | | 18326543698 | | | | Completed Successfully | | PLRCS408 |
| 05/10/2024 | 12:21:39 | | RCS-IMCHAT | Outgoing | 18327397866 | | 18326543698 | | | | Completed Successfully | | PLRCS408 |
| 05/10/2024 | 13:07:08 | | SMSC | | 18327397866 | | 37596 | | | | Completed Successfully | | mavsms_pol04 |
| 05/10/2024 | 13:07:08 | | SMSC | | 37596 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/10/2024 | 13:26:45 | 173 | mtc | Incoming | 18326543698 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | AUTAS402 |
| 05/10/2024 | 16:28:08 | 33 | mtc | Incoming | 18328939103 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 011 | AUTAS402 |
| 05/10/2024 | 20:02:57 | | SMSC | | 18327397866 | | 98582 | | | | Completed Successfully | | mavsms_pol04 |
| 05/10/2024 | 20:02:57 | | SMSC | | 98582 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/11/2024 | 00:09:52 | 42 | mtc | Incoming | 5353164311 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 011 | AUTAS402 |
| 05/11/2024 | 13:01:30 | | SMSC | | 37596 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/11/2024 | 13:01:31 | | SMSC | | 18327397866 | | 37596 | | | | Completed Successfully | | mavsms_pol04 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 5 of 18

T-MOBILE 5075988-000006

| Date | Time | | Type | Direction | A | B | C | D | E | F | Status | Flag | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/11/2024 | 13:01:31 | | SMSC | | 37596 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/11/2024 | 19:45:46 | | SMSC | | 18327397866 | | 98582 | | | | Completed Successfully | | mavsms_pol04 |
| 05/11/2024 | 19:45:46 | | SMSC | | 98582 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/12/2024 | 03:07:32 | | SMSC | | 18327397866 | | 24273 | | | | Completed Successfully | | mavsms_pol04 |
| 05/12/2024 | 03:07:32 | | SMSC | | 24273 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/12/2024 | 04:07:08 | | SMSC | | 24273 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/12/2024 | 04:07:09 | | SMSC | | 18327397866 | | 24273 | | | | Completed Successfully | | mavsms_pol04 |
| 05/12/2024 | 04:07:09 | | SMSC | | 24273 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/12/2024 | 04:26:57 | 17 | moc | Outgoing | 18327397866 | 7867161244 | 7867161244 | 17867161244 | 310260688855972 | 3529582427268015 | Completed Successfully | | FLTAS403 |
| 05/12/2024 | 13:13:15 | | SMSC | | 18327397866 | | 37596 | | | | Completed Successfully | | mavsms_pol04 |
| 05/12/2024 | 13:13:15 | | SMSC | | 37596 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/12/2024 | 14:39:05 | | moc | Outgoing | 18327397866 | 18132205165 | 18132205165 | 18132205165 | 310260688855972 | 3529582427268015 | Abnormal Completion | | FLTAS403 |
| 05/12/2024 | 14:39:25 | 19 | moc | Outgoing | 18327397866 | 18136783551 | 18136783551 | 18136783551 | 310260688855972 | 3529582427268015 | Completed Successfully | | FLTAS403 |
| 05/12/2024 | 14:40:26 | | SMSC | | 18327397866 | | 18136783551 | | | | Completed Successfully | | mavsms_ttn01 |
| 05/12/2024 | 15:37:39 | | SMSC | | 18327397866 | | 84025 | | | | Completed Successfully | | mavsms_pol04 |
| 05/12/2024 | 15:37:39 | | SMSC | | 84025 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/12/2024 | 15:47:41 | | SMSC | | 18327397866 | | 55350 | | | | Completed Successfully | | mavsms_pol04 |
| 05/12/2024 | 15:47:41 | | SMSC | | 55350 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/12/2024 | 18:32:52 | 5 | mtc | Incoming | 17869160987 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | FLTAS403 |
| 05/12/2024 | 18:33:23 | 5 | moc | Outgoing | 17869160987 | 14699829999 | 14699829999 | 14699829999 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A;2A | FLTAS403 |
| 05/12/2024 | 20:12:34 | | SMSC | | 98582 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/12/2024 | 20:12:35 | | SMSC | | 18327397866 | | 98582 | | | | Completed Successfully | | mavsms_pol04 |
| 05/13/2024 | 00:59:47 | 43 | mtc | Incoming | 15042141090 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | FLTAS403 |
| 05/13/2024 | 02:32:18 | 98 | mtc | Incoming | 18327565186 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | FLTAS403 |
| 05/13/2024 | 19:47:29 | 25 | mtc | Incoming | 18329892376 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | FLTAS403 |
| 05/13/2024 | 20:47:23 | | SMSC | | 98582 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/13/2024 | 20:47:24 | | SMSC | | 18327397866 | | 98582 | | | | Completed Successfully | | mavsms_pol04 |
| 05/13/2024 | 20:54:57 | 2709 | mtc | Incoming | 18329892376 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | FLTAS403 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 6 of 18

T-MOBILE 5075988-000007

| Date | Time | Duration | Type | Direction | Number1 | Number2 | Number3 | Number4 | IMSI | IMEI | Status | Code | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/14/2024 | 20:30:46 | | SMSC | | 98582 | | 18327397866 | | | | Completed Successfully | | mavsms_plmco402 |
| 05/14/2024 | 23:56:40 | 4 | mtc | Incoming | 19048665401 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | FLTAS403 |
| 05/14/2024 | 23:57:12 | 4 | moc | Outgoing | 19048665401 | 14699829999 | 14699829999 | 14699829999 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A;2A | FLTAS403 |
| 05/15/2024 | 00:00:21 | | SMSC | | 19048665401 | | 18327397866 | | | | Completed Successfully | | mavsms_pol01 |
| 05/15/2024 | 00:07:01 | | mtc | Incoming | 19048665401 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Abnormal Completion | | FLTAS403 |
| 05/15/2024 | 02:48:52 | 483 | moc | Outgoing | 18327397866 | 19048665401 | 19048665401 | 19048665401 | 310260688855972 | 3529582427268015 | Completed Successfully | | FLTAS403 |
| 05/15/2024 | 17:41:20 | 4 | mtc | Incoming | 18327565186 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | FLTAS403 |
| 05/15/2024 | 17:41:53 | 4 | moc | Outgoing | 18327565186 | 14699829999 | 14699829999 | 14699829999 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A;2A | FLTAS403 |
| 05/15/2024 | 17:41:59 | 4 | mtc | Incoming | 18327565186 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | FLTAS403 |
| 05/15/2024 | 17:42:30 | 4 | moc | Outgoing | 18327565186 | 14699829999 | 14699829999 | 14699829999 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A;2A | FLTAS403 |
| 05/15/2024 | 17:42:40 | 98 | moc | Outgoing | 18327397866 | 18327565186 | 18327565186 | 18327565186 | 310260688855972 | 3529582427268015 | Completed Successfully | | FLTAS403 |
| 05/15/2024 | 17:54:46 | | SMSC | | 37596 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/15/2024 | 17:54:47 | | SMSC | | 18327397866 | | 37596 | | | | Completed Successfully | | mavsms_pol04 |
| 05/15/2024 | 17:54:47 | | SMSC | | 37596 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/15/2024 | 17:54:48 | | SMSC | | 18327397866 | | 37596 | | | | Completed Successfully | | mavsms_pol04 |
| 05/15/2024 | 17:54:48 | | SMSC | | 37596 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/15/2024 | 17:58:31 | | SMSC | | 18327397866 | | 2962 | | | | Completed Successfully | | mavsms_pol04 |
| 05/15/2024 | 17:58:31 | | SMSC | | 2962 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/15/2024 | 18:50:53 | | mtc | Incoming | 5353006103 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Abnormal Completion | 011 | FLTAS403 |
| 05/15/2024 | 20:46:14 | | SMSC | | 98582 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/15/2024 | 20:46:15 | | SMSC | | 18327397866 | | 98582 | | | | Completed Successfully | | mavsms_pol04 |
| 05/16/2024 | 00:46:00 | | SMSC | | 5359478271 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/16/2024 | 00:46:34 | | SMSC | | 5359478271 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/16/2024 | 00:48:04 | | SMSC | | 5359478271 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/16/2024 | 01:01:02 | 12 | moc | Outgoing | 18327397866 | 17133718761 | 17133718761 | 17133718761 | 310260688855972 | 3529582427268015 | Completed Successfully | | FLTAS403 |
| 05/16/2024 | 01:05:55 | | SMSC | | 5359478271 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/16/2024 | 01:06:00 | | SMSC | | 5359478271 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/16/2024 | 01:07:43 | 55 | mtc | Incoming | 17133718761 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | FLTAS403 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 7 of 18

T-MOBILE 5075988-000008

| Date | Time | | Type | Direction | Number 1 | Number 2 | Number 3 | Number 4 | IMSI | IMEI | Status | | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/2024 | 03:46:30 | | SMSC | | 18327397866 | | 24273 | | | | Completed Successfully | | mavsms_pol04 |
| 05/16/2024 | 03:46:30 | | SMSC | | 24273 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/16/2024 | 04:21:04 | | SMSC | | 24273 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/16/2024 | 04:21:05 | | SMSC | | 18327397866 | | 24273 | | | | Completed Successfully | | mavsms_pol04 |
| 05/16/2024 | 04:21:05 | | SMSC | | 24273 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/16/2024 | 04:21:06 | | SMSC | | 18327397866 | | 24273 | | | | Completed Successfully | | mavsms_pol04 |
| 05/16/2024 | 13:14:37 | | mtc | Incoming | 17815668000 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Abnormal Completion | | AUTAS402 |
| 05/16/2024 | 14:42:18 | | SMSC | | 28732 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/16/2024 | 14:42:19 | | SMSC | | 18327397866 | | 28732 | | | | Completed Successfully | | mavsms_pol04 |
| 05/16/2024 | 15:42:10 | 33 | moc | Outgoing | 18327397866 | 13464209063 | 13464209063 | 13464209063 | 310260688855972 | 3529582427268015 | Completed Successfully | | AUTAS402 |
| 05/16/2024 | 15:42:54 | 283 | mtc | Incoming | 13464209063 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 041;29 | AUTAS402 |
| 05/16/2024 | 15:43:14 | 283 | moc | Outgoing | 13464209063 | 14699829999 | 14699829999 | 14699829999 | 310260688855972 | 3529582427268015 | Completed Successfully | 029;29 | AUTAS402 |
| 05/16/2024 | 15:47:57 | | SMSC | | 128 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/16/2024 | 15:52:35 | 114 | mtc | Incoming | 5358071490 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 011 | AUTAS402 |
| 05/16/2024 | 16:51:40 | 14 | mtc | Incoming | 18329890127 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | AUTAS402 |
| 05/16/2024 | 16:57:50 | 30 | moc | Outgoing | 18327397866 | 7139093167 | 7139093167 | 17139093167 | 310260688855972 | 3529582427268015 | Completed Successfully | | AUTAS402 |
| 05/16/2024 | 19:39:36 | 6 | moc | Outgoing | 18327397866 | 7139093167 | 7139093167 | 17139093167 | 310260688855972 | 3529582427268015 | Completed Successfully | | AUTAS402 |
| 05/16/2024 | 19:40:14 | | SMSC | | 17139093167 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/16/2024 | 21:00:33 | | SMSC | | 18327397866 | | 2962 | | | | Completed Successfully | | mavsms_pol04 |
| 05/16/2024 | 21:00:33 | | SMSC | | 2962 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/16/2024 | 21:32:49 | | SMSC | | 18327397866 | | 98582 | | | | Completed Successfully | | mavsms_pol04 |
| 05/16/2024 | 21:32:49 | | SMSC | | 98582 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/16/2024 | 23:18:35 | | SMSC | | 18327397866 | | 84025 | | | | Completed Successfully | | mavsms_pol04 |
| 05/16/2024 | 23:18:35 | | SMSC | | 84025 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/16/2024 | 23:40:40 | | SMSC | | 19046028402 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/16/2024 | 23:40:41 | | SMSC | | 18327397866 | | 19046028402 | | | | Completed Successfully | | mavsms_pol04 |
| 05/16/2024 | 23:50:05 | | SMSC | | 15613256775 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/16/2024 | 23:50:05 | | SMSC | | 18327397866 | | 15613256775 | | | | Completed Successfully | | mavsms_pol04 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 8 of 18

T-MOBILE 5075988-000009

| Date | Time | Col3 | Col4 | Col5 | Origin | Col7 | Col8 | Dest | Col10 | Col11 | Status | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/17/2024 | 00:01:09 | | SMSC | | 12014293269 | | | 18327397866 | | | Completed Successfully | mavsms_pol04 |
| 05/17/2024 | 00:01:09 | | SMSC | | 18327397866 | | | 12014293269 | | | Completed Successfully | mavsms_pol04 |
| 05/17/2024 | 00:09:29 | | SMSC | | 13239995224 | | | 18327397866 | | | Completed Successfully | mavsms_pol04 |
| 05/17/2024 | 00:09:30 | | SMSC | | 18327397866 | | | 13239995224 | | | Completed Successfully | mavsms_pol04 |
| 05/17/2024 | 00:11:37 | | SMSC | | 12014293269 | | | 18327397866 | | | Completed Successfully | mavsms_pol04 |
| 05/17/2024 | 00:11:37 | | SMSC | | 18327397866 | | | 12014293269 | | | Completed Successfully | mavsms_pol04 |
| 05/17/2024 | 00:12:37 | | SMSC | | 12155167225 | | | 18327397866 | | | Completed Successfully | mavsms_pol04 |
| 05/17/2024 | 00:12:37 | | SMSC | | 18327397866 | | | 12155167225 | | | Completed Successfully | mavsms_pol04 |
| 05/17/2024 | 00:21:19 | | SMSC | | 17205753538 | | | 18327397866 | | | Completed Successfully | mavsms_pol04 |
| 05/17/2024 | 00:21:19 | | SMSC | | 18327397866 | | | 17205753538 | | | Completed Successfully | mavsms_pol04 |
| 05/17/2024 | 00:21:26 | | SMSC | | 15512617170 | | | 18327397866 | | | Completed Successfully | mavsms_pol04 |
| 05/17/2024 | 00:21:27 | | SMSC | | 18327397866 | | | 15512617170 | | | Completed Successfully | mavsms_pol04 |
| 05/17/2024 | 00:22:22 | | SMSC | | 19704861280 | | | 18327397866 | | | Completed Successfully | mavsms_pol04 |
| 05/17/2024 | 00:22:23 | | SMSC | | 18327397866 | | | 19704861280 | | | Completed Successfully | mavsms_pol04 |
| 05/17/2024 | 01:35:40 | | SMSC | | 18327397866 | | | 18334172274 | | | Completed Successfully | mavsms_pol04 |
| 05/17/2024 | 01:35:40 | | SMSC | | 18334172274 | | | 18327397866 | | | Completed Successfully | mavsms_pol04 |
| 05/17/2024 | 02:45:25 | | SMSC | | 18327397866 | | | 87424 | | | Completed Successfully | mavsms_pol04 |
| 05/17/2024 | 02:45:25 | | SMSC | | 87424 | | | 18327397866 | | | Completed Successfully | mavsms_pol04 |
| 05/17/2024 | 13:52:03 | 13 | mtc | Incoming | 18329892376 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | DATAS401 |
| 05/17/2024 | 15:18:07 | | SMSC | | 17372046419 | | | 18327397866 | | | Completed Successfully | mavsms_pol04 |
| 05/17/2024 | 15:18:08 | | SMSC | | 18327397866 | | | 17372046419 | | | Completed Successfully | mavsms_pol04 |
| 05/17/2024 | 19:11:45 | | SMSC | | 18327397866 | | | 24273 | | | Completed Successfully | mavsms_pol04 |
| 05/17/2024 | 19:11:45 | | SMSC | | 24273 | | | 18327397866 | | | Completed Successfully | mavsms_pol04 |
| 05/17/2024 | 19:51:45 | 3 | moc | Outgoing | 18327397866 | 7865930166 | 7865930166 | 17865930166 | 310260688855972 | 3529582427268015 | Completed Successfully | DATAS401 |
| 05/17/2024 | 20:14:19 | 27 | mtc | Incoming | 18329102252 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | DATAS401 |
| 05/17/2024 | 21:02:03 | | SMSC | | 98582 | | | 18327397866 | | | Completed Successfully | mavsms_pol04 |
| 05/17/2024 | 21:02:04 | | SMSC | | 18327397866 | | | 98582 | | | Completed Successfully | mavsms_pol04 |
| 05/18/2024 | 01:35:45 | | SMSC | | 18327397866 | | | 18334172274 | | | Completed Successfully | mavsms_pol04 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

T-MOBILE 5075988-000010

| Date | Time | | Type | Direction | A | B | C | D | E | F | Status | | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/18/2024 | 01:35:45 | | SMSC | | 18334172274 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/18/2024 | 03:24:18 | | moc | Outgoing | 18327397866 | 7867670372 | 7867670372 | 17867670372 | 310260688855972 | 3529582427268015 | Abnormal Completion | | DATAS401 |
| 05/18/2024 | 16:19:38 | 12 | mtc | Incoming | 18327565186 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | DATAS401 |
| 05/18/2024 | 16:20:10 | 12 | moc | Outgoing | 18327565186 | 14699829999 | 14699829999 | 14699829999 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | DATAS401 |
| 05/18/2024 | 16:20:26 | 36 | mtc | Incoming | 18327565186 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed | 02A | DATAS401 |
| 05/18/2024 | 16:20:58 | 36 | moc | Outgoing | 18327565186 | 14699829999 | 14699829999 | 14699829999 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | DATAS401 |
| 05/18/2024 | 16:21:35 | | SMSC | | 128 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/18/2024 | 19:17:20 | | mtc | Incoming | 12258066517 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Abnormal Completion | | DATAS401 |
| 05/18/2024 | 19:39:23 | | mtc | Incoming | 13464485346 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Abnormal Completion | | DATAS401 |
| 05/18/2024 | 20:32:35 | 59 | moc | Outgoing | 18327397866 | 13464485346 | 13464485346 | 13464485346 | 310260688855972 | 3529582427268015 | Completed Successfully | | DATAS401 |
| 05/18/2024 | 21:30:49 | 97 | mtc | Incoming | 18327565186 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | DATAS401 |
| 05/18/2024 | 22:02:03 | | SMSC | | 18327397866 | | 98582 | | | | Completed Successfully | | mavsms_pol04 |
| 05/18/2024 | 22:02:03 | | SMSC | | 98582 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/18/2024 | 22:49:55 | | moc | Outgoing | 18327397866 | 7203767226 | 7203767226 | 17203767226 | 310260688855972 | 3529582427268015 | Abnormal Completion | | DATAS401 |
| 05/18/2024 | 22:50:14 | | moc | Outgoing | 18327397866 | 7203767226 | 7203767226 | 17203767226 | 310260688855972 | 3529582427268015 | Abnormal Completion | | DATAS401 |
| 05/18/2024 | 22:50:24 | | moc | Outgoing | 18327397866 | 7203767226 | 7203767226 | 17203767226 | 310260688855972 | 3529582427268015 | Abnormal Completion | | DATAS401 |
| 05/18/2024 | 22:50:36 | | moc | Outgoing | 18327397866 | 7203767226 | 7203767226 | 17203767226 | 310260688855972 | 3529582427268015 | Abnormal Completion | | DATAS401 |
| 05/18/2024 | 22:51:12 | 155 | moc | Outgoing | 18327397866 | 7203760226 | 7203760226 | 17203760226 | 310260688855972 | 3529582427268015 | Completed Successfully | | DATAS401 |
| 05/18/2024 | 23:12:12 | 22 | mtc | Incoming | 18326543698 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | DATAS401 |
| 05/18/2024 | 23:12:45 | 22 | moc | Outgoing | 18326543698 | 14699829999 | 14699829999 | 14699829999 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | DATAS401 |
| 05/18/2024 | 23:13:08 | | SMSC | | 128 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/19/2024 | 07:15:15 | | SMSC | | 87424 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/19/2024 | 07:15:16 | | SMSC | | 18327397866 | | 87424 | | | | Completed Successfully | | mavsms_pol04 |
| 05/19/2024 | 07:15:16 | | SMSC | | 87424 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/19/2024 | 07:30:20 | | SMSC | | 18327397866 | | 87424 | | | | Completed Successfully | | mavsms_pol04 |
| 05/19/2024 | 07:30:20 | | SMSC | | 87424 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/19/2024 | 14:16:45 | | SMSC | | 24273 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/19/2024 | 14:16:46 | | SMSC | | 18327397866 | | 24273 | | | | Completed Successfully | | mavsms_pol04 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 10 of 18

T-MOBILE 5075988-000011

| Date | Time | Duration | Type | Direction | Number 1 | Number 2 | Number 3 | Number 4 | IMSI | IMEI | Status | System |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/19/2024 | 14:16:46 | | SMSC | | 24273 | | 18327397866 | | | | Completed Successfully | mavsms_pol04 |
| 05/19/2024 | 16:18:11 | | SMSC | | 18327397866 | | 84025 | | | | Completed Successfully | mavsms_pol04 |
| 05/19/2024 | 16:18:11 | | SMSC | | 84025 | | 18327397866 | | | | Completed Successfully | mavsms_pol04 |
| 05/19/2024 | 16:45:14 | 66 | mtc | Incoming | 13464485346 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | DATAS401 |
| 05/19/2024 | 16:48:50 | | mtc | Incoming | 13464485346 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Abnormal Completion | DATAS401 |
| 05/19/2024 | 16:49:17 | | mtc | Incoming | 13464485346 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Abnormal Completion | DATAS401 |
| 05/19/2024 | 16:51:59 | | moc | Outgoing | 18327397866 | 13464485346 | 13464485346 | 13464485346 | 310260688855972 | 3529582427268015 | Abnormal Completion | DATAS401 |
| 05/19/2024 | 16:57:05 | 52 | mtc | Incoming | 13464485346 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | DATAS401 |
| 05/19/2024 | 17:14:52 | | SMSC | | 18327397866 | | 18334973524 | | | | Completed Successfully | mavsms_pol04 |
| 05/19/2024 | 17:14:52 | | SMSC | | 18334973524 | | 18327397866 | | | | Completed Successfully | mavsms_pol04 |
| 05/19/2024 | 17:53:48 | 19 | mtc | Incoming | 13464485346 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | DATAS401 |
| 05/19/2024 | 21:11:21 | | SMSC | | 18327397866 | | 98582 | | | | Completed Successfully | mavsms_pol04 |
| 05/19/2024 | 21:11:21 | | SMSC | | 98582 | | 18327397866 | | | | Completed Successfully | mavsms_pol04 |
| 05/20/2024 | 04:02:48 | | SMSC | | 17869160987 | | 18327397866 | | | | Completed Successfully | mavsms_ttn01 |
| 05/20/2024 | 11:06:40 | | SMSC | | 18327397866 | | 17869160987 | | | | Completed Successfully | mavsms_ttn03 |
| 05/20/2024 | 11:29:48 | | SMSC | | 17869160987 | | 18327397866 | | | | Completed Successfully | mavsms_ttn01 |
| 05/20/2024 | 13:18:36 | | SMSC | | 37596 | | 18327397866 | | | | Completed Successfully | mavsms_pol04 |
| 05/20/2024 | 13:18:37 | | SMSC | | 18327397866 | | 37596 | | | | Completed Successfully | mavsms_pol04 |
| 05/20/2024 | 13:18:37 | | SMSC | | 37596 | | 18327397866 | | | | Completed Successfully | mavsms_pol04 |
| 05/20/2024 | 14:42:24 | | mtc | Incoming | 17815668000 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Abnormal Completion | FLTAS401 |
| 05/20/2024 | 16:22:44 | 145 | mtc | Incoming | 18326543698 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | FLTAS401 |
| 05/20/2024 | 23:01:59 | | SMSC | | 18327397866 | | 98582 | | | | Completed Successfully | mavsms_pol04 |
| 05/20/2024 | 23:01:59 | | SMSC | | 98582 | | 18327397866 | | | | Completed Successfully | mavsms_pol04 |
| 05/21/2024 | 13:10:33 | | SMSC | | 37596 | | 18327397866 | | | | Completed Successfully | mavsms_pol04 |
| 05/21/2024 | 13:10:34 | | SMSC | | 18327397866 | | 37596 | | | | Completed Successfully | mavsms_pol04 |
| 05/21/2024 | 13:21:32 | 476 | mtc | Incoming | 17542317797 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | FLTAS401 |
| 05/21/2024 | 17:12:41 | 63 | mtc | Incoming | 13464257411 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | FLTAS401 |
| 05/21/2024 | 19:23:26 | | SMSC | | 18327397866 | | 24273 | | | | Completed Successfully | mavsms_pol04 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 11 of 18

T-MOBILE 5075988-000012

| Date | Time | | Type | | Direction | From | To | | | | | Status | | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/21/2024 | 19:23:26 | | SMSC | | | 24273 | 18327397866 | | | | | Completed Successfully | | mavsms_pol04 |
| 05/21/2024 | 21:21:16 | | SMSC | | | 74843 | 18327397866 | | | | | Completed Successfully | | mavsms_pol04 |
| 05/21/2024 | 21:21:17 | | SMSC | | | 18327397866 | 74843 | | | | | Completed Successfully | | mavsms_pol04 |
| 05/21/2024 | 22:19:41 | | SMSC | | | 18327397866 | 98582 | | | | | Completed Successfully | | mavsms_pol04 |
| 05/21/2024 | 22:19:41 | | SMSC | | | 98582 | 18327397866 | | | | | Completed Successfully | | mavsms_pol04 |
| 05/22/2024 | 10:52:10 | | SMSC | | | 2300 | 18327397866 | | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/22/2024 | 12:19:17 | | SMSC | | | 2300 | 18327397866 | | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/22/2024 | 12:22:45 | | SMSC | | | 2300 | 18327397866 | | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/22/2024 | 12:23:06 | | SMSC | | | 2300 | 18327397866 | | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/22/2024 | 12:26:12 | | SMSC | | | 2300 | 18327397866 | | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/22/2024 | 12:29:53 | | SMSC | | | 2300 | 18327397866 | | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/22/2024 | 13:00:52 | | SMSC | | | 37596 | 18327397866 | | | | | Completed Successfully | | mavsms_pol04 |
| 05/22/2024 | 13:00:53 | | SMSC | | | 18327397866 | 37596 | | | | | Completed Successfully | | mavsms_pol04 |
| 05/22/2024 | 16:24:05 | | SMSC | | | 2939 | 18327397866 | | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/22/2024 | 16:26:12 | | SMSC | | | 2942 | 18327397866 | | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/22/2024 | 16:34:45 | 134 | mtc | | Incoming | 17869160987 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | FLTAS401 |
| 05/22/2024 | 16:47:32 | | mtc | | Incoming | 13468014028 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Abnormal Completion | | FLTAS401 |
| 05/22/2024 | 17:09:03 | | SMSC | | | 2300 | 18327397866 | | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/22/2024 | 17:09:09 | | SMSC | | | 2300 | 18327397866 | | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/22/2024 | 17:27:22 | 46 | mtc | | Incoming | 13463428650 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 011 | FLTAS401 |
| 05/22/2024 | 22:20:38 | | SMSC | | | 18327397866 | 98582 | | | | | Completed Successfully | | mavsms_pol04 |
| 05/22/2024 | 22:20:38 | | SMSC | | | 98582 | 18327397866 | | | | | Completed Successfully | | mavsms_pol04 |
| 05/23/2024 | 02:01:09 | 205 | mtc | | Incoming | 18327565186 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | FLTAS401 |
| 05/23/2024 | 05:48:39 | | mtc | | Incoming | 18327565186 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Abnormal Completion | | FLTAS401 |
| 05/23/2024 | 13:28:25 | | SMSC | | | 18327397866 | 37596 | | | | | Completed Successfully | | mavsms_pol04 |
| 05/23/2024 | 13:28:25 | | SMSC | | | 37596 | 18327397866 | | | | | Completed Successfully | | mavsms_pol04 |
| 05/23/2024 | 17:24:28 | | SMSC | | | 84025 | 18327397866 | | | | | Completed Successfully | | mavsms_pol04 |
| 05/23/2024 | 17:24:29 | | SMSC | | | 18327397866 | 84025 | | | | | Completed Successfully | | mavsms_pol04 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 12 of 18

T-MOBILE 5075988-000013

| Date | Time | | Type | Direction | A | B | C | D | E | F | Status | | G | H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/23/2024 | 18:21:07 | | SMSC | | 1003 | | 18327397866 | | | | Completed Successfully | | | mavsms_pol04 |
| 05/23/2024 | 18:21:07 | | SMSC | | 18327397866 | | 1003 | | | | Completed Successfully | | | mavsms_pol04 |
| 05/23/2024 | 19:08:45 | | SMSC | | 18327397866 | | 28732 | | | | Completed Successfully | | | mavsms_pol04 |
| 05/23/2024 | 19:08:45 | | SMSC | | 28732 | | 18327397866 | | | | Completed Successfully | | | mavsms_pol04 |
| 05/23/2024 | 21:36:55 | | SMSC | | 98582 | | 18327397866 | | | | Completed Successfully | | | mavsms_pol04 |
| 05/23/2024 | 21:36:56 | | SMSC | | 18327397866 | | 98582 | | | | Completed Successfully | | | mavsms_pol04 |
| 05/23/2024 | 22:58:45 | 8 | mtc | Incoming | 17135046621 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | | FLTAS401 |
| 05/23/2024 | 22:59:17 | 8 | moc | Outgoing | 17135046621 | 14699829999 | 14699829999 | 14699829999 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | | FLTAS401 |
| 05/23/2024 | 22:59:36 | 112 | mtc | Incoming | 17135046621 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | | FLTAS401 |
| 05/24/2024 | 00:42:26 | | SMSC | | 24273 | | 18327397866 | | | | Completed Successfully | | | mavsms_pol04 |
| 05/24/2024 | 00:42:27 | | SMSC | | 18327397866 | | 24273 | | | | Completed Successfully | | | mavsms_pol04 |
| 05/24/2024 | 00:42:27 | | SMSC | | 24273 | | 18327397866 | | | | Completed Successfully | | | mavsms_pol04 |
| 05/24/2024 | 01:25:32 | | SMSC | | 24273 | | 18327397866 | | | | Completed Successfully | | | mavsms_pol04 |
| 05/24/2024 | 01:25:33 | | SMSC | | 18327397866 | | 24273 | | | | Completed Successfully | | | mavsms_pol04 |
| 05/24/2024 | 01:35:45 | | SMSC | | 18327397866 | | 18334172274 | | | | Completed Successfully | | | mavsms_pol04 |
| 05/24/2024 | 01:35:45 | | SMSC | | 18334172274 | | 18327397866 | | | | Completed Successfully | | | mavsms_pol04 |
| 05/24/2024 | 13:17:48 | | SMSC | | 37596 | | 18327397866 | | | | Completed Successfully | | | mavsms_pol04 |
| 05/24/2024 | 13:17:49 | | SMSC | | 18327397866 | | 37596 | | | | Completed Successfully | | | mavsms_pol04 |
| 05/24/2024 | 13:40:26 | 7 | mtc | Incoming | 17815668000 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | | FLTAS401 |
| 05/24/2024 | 13:49:16 | | SMSC | | 2300 | | 18327397866 | | | | Completed Successfully | | | mavsms_ttmco403 |
| 05/24/2024 | 13:49:43 | | SMSC | | 2300 | | 18327397866 | | | | Completed Successfully | | | mavsms_ttmco403 |
| 05/24/2024 | 14:52:49 | | SMSC | | 2300 | | 18327397866 | | | | Completed Successfully | | | mavsms_ttmco403 |
| 05/24/2024 | 18:19:07 | 28 | mtc | Incoming | 18327565186 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | | FLTAS401 |
| 05/24/2024 | 18:29:14 | 19 | mtc | Incoming | 18327565186 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | | FLTAS401 |
| 05/24/2024 | 18:59:34 | | SMSC | | 98184 | | 18327397866 | | | | Completed Successfully | | | mavsms_pol04 |
| 05/24/2024 | 18:59:35 | | SMSC | | 18327397866 | | 98184 | | | | Completed Successfully | | | mavsms_pol04 |
| 05/24/2024 | 20:36:41 | | SMSC | | 18327397866 | | 98582 | | | | Completed Successfully | | | mavsms_pol04 |
| 05/24/2024 | 20:36:41 | | SMSC | | 98582 | | 18327397866 | | | | Completed Successfully | | | mavsms_pol04 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

T-MOBILE 5075988-000014

| Date | Time | Dur | Type | Direction | A Number | B Number | Dialed | Translated | IMSI | IMEI | Status | Cell | Switch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/24/2024 | 20:41:01 | | SMSC | | 18327397866 | | 98184 | | | | Completed Successfully | | mavsms_pol04 |
| 05/24/2024 | 20:41:01 | | SMSC | | 98184 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/24/2024 | 21:50:23 | 3 | mtc | Incoming | 13464485346 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | FLTAS401 |
| 05/24/2024 | 21:50:56 | 3 | moc | Outgoing | 13464485346 | 14699829999 | 14699829999 | 14699829999 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | FLTAS401 |
| 05/24/2024 | 21:51:23 | | SMSC | | 13464485346 | | 18327397866 | | | | Completed Successfully | | mavsms_ttn05 |
| 05/24/2024 | 23:11:45 | 46 | moc | Outgoing | 18327397866 | 13464485346 | 13464485346 | 13464485346 | 310260688855972 | 3529582427268015 | Completed Successfully | | FLTAS401 |
| 05/25/2024 | 00:14:35 | 17 | mtc | Incoming | 18327565186 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | FLTAS401 |
| 05/25/2024 | 00:15:07 | 17 | moc | Outgoing | 18327565186 | 14699829999 | 14699829999 | 14699829999 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | FLTAS401 |
| 05/25/2024 | 00:15:26 | | SMSC | | 128 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/25/2024 | 00:15:46 | 5 | mtc | Incoming | 18327565186 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | FLTAS401 |
| 05/25/2024 | 00:16:18 | 5 | moc | Outgoing | 18327565186 | 14699829999 | 14699829999 | 14699829999 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | FLTAS401 |
| 05/25/2024 | 00:23:04 | 123 | moc | Outgoing | 18327397866 | 18327565186 | 18327565186 | 18327565186 | 310260688855972 | 3529582427268015 | Completed Successfully | | FLTAS401 |
| 05/25/2024 | 16:04:09 | | SMSC | | 2300 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/25/2024 | 16:07:06 | | SMSC | | 2300 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/25/2024 | 16:08:37 | | SMSC | | 2300 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/25/2024 | 16:43:51 | | SMSC | | 2300 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/25/2024 | 16:44:23 | | SMSC | | 2300 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/25/2024 | 16:45:37 | | SMSC | | 2300 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/25/2024 | 16:47:18 | | SMSC | | 2300 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/25/2024 | 17:40:00 | | SMSC | | 2300 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/25/2024 | 17:40:03 | | SMSC | | 2300 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/25/2024 | 17:40:16 | | SMSC | | 2300 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/25/2024 | 17:40:23 | | SMSC | | 2300 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/25/2024 | 17:40:37 | | SMSC | | 2300 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/25/2024 | 22:12:43 | | SMSC | | 18327397866 | | 98582 | | | | Completed Successfully | | mavsms_pol04 |
| 05/25/2024 | 22:12:43 | | SMSC | | 98582 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/25/2024 | 22:24:56 | 7 | mtc | Incoming | 18327565186 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | FLTAS401 |
| 05/25/2024 | 22:25:27 | 7 | moc | Outgoing | 18327565186 | 14699829999 | 14699829999 | 14699829999 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | FLTAS401 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 14 of 18

T-MOBILE 5075988-000015

| Date | Time | Dur | Type | Dir | Number A | Number B | Number C | Number D | IMSI | IMEI | Status | Cell | System |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/25/2024 | 22:25:39 | 6 | mtc | Incoming | 18327565186 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | FLTAS401 |
| 05/25/2024 | 22:26:10 | 6 | moc | Outgoing | 18327565186 | 14699829999 | 14699829999 | 14699829999 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | FLTAS401 |
| 05/25/2024 | 22:26:24 | 14 | mtc | Incoming | 18327565186 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | FLTAS401 |
| 05/26/2024 | 01:23:32 | | SMSC | | 2300 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/26/2024 | 01:25:04 | | SMSC | | 2300 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/26/2024 | 01:26:32 | | SMSC | | 2300 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/26/2024 | 01:28:04 | | SMSC | | 2300 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/26/2024 | 13:20:41 | | SMSC | | 18327397866 | | 37596 | | | | Completed Successfully | | mavsms_pol04 |
| 05/26/2024 | 13:20:41 | | SMSC | | 37596 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/26/2024 | 18:08:41 | | SMSC | | 1003 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/26/2024 | 18:08:42 | | SMSC | | 18327397866 | | 1003 | | | | Completed Successfully | | mavsms_pol04 |
| 05/26/2024 | 20:00:16 | | SMSC | | 98582 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/26/2024 | 20:00:17 | | SMSC | | 18327397866 | | 98582 | | | | Completed Successfully | | mavsms_pol04 |
| 05/26/2024 | 21:25:16 | 81 | mtc | Incoming | 13466627871 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 011 | FLTAS401 |
| 05/27/2024 | 13:00:46 | | SMSC | | 18327397866 | | 37596 | | | | Completed Successfully | | mavsms_pol04 |
| 05/27/2024 | 13:00:46 | | SMSC | | 37596 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/27/2024 | 13:43:51 | | SMSC | | 25623 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/27/2024 | 13:43:52 | | SMSC | | 18327397866 | | 25623 | | | | Completed Successfully | | mavsms_pol04 |
| 05/27/2024 | 13:43:58 | | SMSC | | 18327397866 | | 25623 | | | | Completed Successfully | | mavsms_pol04 |
| 05/27/2024 | 13:43:58 | | SMSC | | 25623 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/27/2024 | 14:26:02 | | SMSC | | 37596 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/27/2024 | 14:26:03 | | SMSC | | 18327397866 | | 37596 | | | | Completed Successfully | | mavsms_pol04 |
| 05/27/2024 | 14:26:03 | | SMSC | | 37596 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/27/2024 | 16:17:46 | | SMSC | | 18327397866 | | 98184 | | | | Completed Successfully | | mavsms_pol04 |
| 05/27/2024 | 16:17:46 | | SMSC | | 98184 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/27/2024 | 16:52:21 | | SMSC | | 18327397866 | | 18334973524 | | | | Completed Successfully | | mavsms_pol04 |
| 05/27/2024 | 16:52:21 | | SMSC | | 18334973524 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/27/2024 | 18:51:01 | 77 | mtc | Incoming | 13464485346 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | FLTAS401 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 15 of 18

T-MOBILE 5075988-000016

| Date | Time | Duration | Type | Direction | Number A | Number B | Number C | Number D | IMSI | IMEI | Completion | Code | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/27/2024 | 19:22:14 | | mtc | Incoming | 17132999746 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Abnormal Completion | | FLTAS401 |
| 05/27/2024 | 20:16:58 | | SMSC | | 18327397866 | | 98184 | | | | Completed Successfully | | mavsms_pol04 |
| 05/27/2024 | 20:16:58 | | SMSC | | 98184 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/27/2024 | 22:17:01 | | SMSC | | 18327397866 | | 98582 | | | | Completed Successfully | | mavsms_pol04 |
| 05/27/2024 | 22:17:01 | | SMSC | | 98582 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/27/2024 | 22:52:47 | 214 | moc | Outgoing | 18327397866 | 18326543698 | 18326543698 | 18326543698 | 310260688855972 | 3529582427268015 | Completed Successfully | | FLTAS401 |
| 05/28/2024 | 00:21:18 | 55 | mtc | Incoming | 5353006103 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A;11 | FLTAS401 |
| 05/28/2024 | 00:21:51 | 55 | moc | Outgoing | 5353006103 | 14699829999 | 14699829999 | 14699829999 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A;42 | FLTAS401 |
| 05/28/2024 | 00:22:46 | | SMSC | | 128 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/28/2024 | 01:25:18 | 4 | mtc | Incoming | 17133718761 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | FLTAS401 |
| 05/28/2024 | 01:25:50 | 4 | moc | Outgoing | 17133718761 | 14699829999 | 14699829999 | 14699829999 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | FLTAS401 |
| 05/28/2024 | 01:26:01 | 14 | mtc | Incoming | 17133718761 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | FLTAS401 |
| 05/28/2024 | 01:26:32 | 14 | moc | Outgoing | 17133718761 | 14699829999 | 14699829999 | 14699829999 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | FLTAS401 |
| 05/28/2024 | 01:39:52 | | RCS-IMCHAT | Outgoing | 18327397866 | | 17403237600 | | | | Completed Successfully | | TTRCS405 |
| 05/28/2024 | 01:43:05 | | RCS-IMCHAT | Outgoing | 18327397866 | | 17403237600 | | | | Completed Successfully | | TTRCS405 |
| 05/28/2024 | 01:43:38 | | SMSC | | 74843 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/28/2024 | 01:43:39 | | SMSC | | 18327397866 | | 74843 | | | | Completed Successfully | | mavsms_pol04 |
| 05/28/2024 | 02:22:35 | | mtc | Incoming | 5353006103 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Abnormal Completion | 011 | FLTAS401 |
| 05/28/2024 | 02:22:56 | | mtc | Incoming | 5353006103 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Abnormal Completion | 011 | FLTAS401 |
| 05/28/2024 | 02:23:38 | 41 | mtc | Incoming | 5353006103 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 011 | FLTAS401 |
| 05/28/2024 | 13:27:28 | | SMSC | | 18327397866 | | 37596 | | | | Completed Successfully | | mavsms_pol04 |
| 05/28/2024 | 13:27:28 | | SMSC | | 37596 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/28/2024 | 13:27:29 | | SMSC | | 18327397866 | | 37596 | | | | Completed Successfully | | mavsms_pol04 |
| 05/28/2024 | 13:27:29 | | SMSC | | 37596 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/28/2024 | 16:37:36 | | SMSC | | 30601 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/28/2024 | 16:37:37 | | SMSC | | 18327397866 | | 30601 | | | | Completed Successfully | | mavsms_pol04 |
| 05/28/2024 | 18:29:28 | 5 | mtc | Incoming | 18327565186 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | FLTAS401 |
| 05/28/2024 | 18:30:00 | 5 | moc | Outgoing | 18327565186 | 14699829999 | 14699829999 | 14699829999 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | FLTAS401 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 16 of 18

T-MOBILE 5075988-000017

| Date | Time | Duration | Type | Direction | Number A | Number B | Number C | Number D | IMSI | IMEI | Status | Code | Switch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/28/2024 | 21:16:29 | | SMSC | | 18327397866 | | 98582 | | | | Completed Successfully | | mavsms_pol04 |
| 05/28/2024 | 21:16:29 | | SMSC | | 98582 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/28/2024 | 23:17:56 | 51 | mtc | Incoming | 13462094546 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 011 | FLTAS401 |
| 05/29/2024 | 13:02:28 | | SMSC | | 18327397866 | | 37596 | | | | Completed Successfully | | mavsms_pol04 |
| 05/29/2024 | 13:02:28 | | SMSC | | 37596 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/29/2024 | 13:02:29 | | SMSC | | 18327397866 | | 37596 | | | | Completed Successfully | | mavsms_pol04 |
| 05/29/2024 | 17:59:58 | 33 | mtc | Incoming | 13463166412 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | FLTAS401 |
| 05/29/2024 | 18:08:37 | 49 | moc | Outgoing | 18327397866 | 13464257411 | 13464257411 | 13464257411 | 310260688855972 | 3529582427268015 | Completed Successfully | | FLTAS401 |
| 05/29/2024 | 21:16:31 | | SMSC | | 74843 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/29/2024 | 21:16:32 | | SMSC | | 18327397866 | | 74843 | | | | Completed Successfully | | mavsms_pol04 |
| 05/29/2024 | 22:00:23 | 33 | mtc | Incoming | 17865684910 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | FLTAS401 |
| 05/29/2024 | 22:45:45 | | SMSC | | 18327397866 | | 98582 | | | | Completed Successfully | | mavsms_pol04 |
| 05/29/2024 | 22:45:45 | | SMSC | | 98582 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/30/2024 | 00:13:57 | 89 | mtc | Incoming | 18323664393 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | FLTAS401 |
| 05/30/2024 | 01:35:46 | | SMSC | | 18327397866 | | 18334172274 | | | | Completed Successfully | | mavsms_pol04 |
| 05/30/2024 | 01:35:46 | | SMSC | | 18334172274 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/30/2024 | 01:38:42 | | moc | Outgoing | 18327397866 | 13464257411 | 13464257411 | 13464257411 | 310260688855972 | 3529582427268015 | Abnormal Completion | | FLTAS401 |
| 05/30/2024 | 01:40:42 | 5 | callForwarding | Outgoing | 3464257411 | 18056377249 | 18056377249 | 18056377249 | 310260688855972 | | Completed Successfully | 011;2B | CRMSS345 |
| 05/30/2024 | 01:40:53 | 15 | mtc | Incoming | 13464257411 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | FLTAS401 |
| 05/30/2024 | 01:45:25 | 22 | mtc | Incoming | 18328763830 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | FLTAS401 |
| 05/30/2024 | 02:18:13 | | SMSC | | 18327397866 | | 24273 | | | | Completed Successfully | | mavsms_pol04 |
| 05/30/2024 | 02:18:13 | | SMSC | | 24273 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/30/2024 | 02:18:14 | | SMSC | | 18327397866 | | 24273 | | | | Completed Successfully | | mavsms_pol04 |
| 05/30/2024 | 13:19:55 | | SMSC | | 18327397866 | | 37596 | | | | Completed Successfully | | mavsms_pol04 |
| 05/30/2024 | 13:19:55 | | SMSC | | 37596 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/30/2024 | 13:23:33 | | SMSC | | 18327397866 | | 37596 | | | | Completed Successfully | | mavsms_pol04 |
| 05/30/2024 | 13:23:33 | | SMSC | | 37596 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/30/2024 | 14:35:20 | | SMSC | | 2300 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 17 of 18

T-MOBILE 5075988-000018

| Date | Time | | Type | Direction | | | | | | | Status | | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/30/2024 | 14:39:19 | | SMSC | | 2300 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/30/2024 | 14:59:23 | | SMSC | | 2300 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/30/2024 | 15:02:03 | | SMSC | | 2300 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/30/2024 | 15:09:10 | | SMSC | | 2300 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |
| 05/30/2024 | 16:09:27 | 61 | mtc | Incoming | 17139305350 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | | FLTAS401 |
| 05/30/2024 | 18:44:29 | | SMSC | | 18327397866 | | 28732 | | | | Completed Successfully | | mavsms_pol04 |
| 05/30/2024 | 18:44:29 | | SMSC | | 28732 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/30/2024 | 19:11:29 | | SMSC | | 18327397866 | | 98184 | | | | Completed Successfully | | mavsms_pol04 |
| 05/30/2024 | 19:11:29 | | SMSC | | 98184 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/30/2024 | 19:41:04 | | SMSC | | 18327397866 | | 98582 | | | | Completed Successfully | | mavsms_pol04 |
| 05/30/2024 | 19:41:04 | | SMSC | | 98582 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/30/2024 | 20:53:57 | | SMSC | | 18327397866 | | 98184 | | | | Completed Successfully | | mavsms_pol04 |
| 05/30/2024 | 20:53:57 | | SMSC | | 98184 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/30/2024 | 21:51:56 | | SMSC | | 18327397866 | | 74843 | | | | Completed Successfully | | mavsms_pol04 |
| 05/30/2024 | 21:51:56 | | SMSC | | 74843 | | 18327397866 | | | | Completed Successfully | | mavsms_pol04 |
| 05/30/2024 | 23:13:52 | 17 | mtc | Incoming | 13467334895 | 18327397866 | 18327397866 | 18327397866 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | FLTAS401 |
| 05/30/2024 | 23:14:24 | 17 | moc | Outgoing | 13467334895 | 14699829999 | 14699829999 | 14699829999 | 310260688855972 | 3529582427268015 | Completed Successfully | 02A | FLTAS401 |
| 05/30/2024 | 23:14:43 | | SMSC | | 128 | | 18327397866 | | | | Completed Successfully | | mavsms_ttmco403 |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 18 of 18

T-MOBILE 5075988-000019