**T··Mobile·**

| | |
|---|---|
| Provided On: | September 30, 2024 |
| Tracking ID: | 5276420 |
| RE: | 7864030748 |
| Case No.: | 24-MJ-04042-Torres |

All times below are reflected in Coordinated Universal Time (UTC).

| Date | Time | Duration | Call Type | Direction | Calling Number | Dialed Number | Called Number | Destination Number | IMSI | IMEI | Completion Code | Service Code | Switch Name | 1st Site ID | 1st Sector ID | 1st LAC | 1st Cell ID | 1st Tower Azimuth | 1st Tower LAT | 1st Tower LONG | 1st Tower Address | 1st Tower City | 1st Tower State | 1st Tower Zip | Last Site ID | Last Sector ID | Last LAC ID | Last Cell ID | Last Tower Azimuth | Last Tower LAT | Last Tower LONG | Last Tower Address | Last Tower City | Last Tower State | Last Tower Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/2024 | 03:23:01 | 59 | vONR_Terminating | Incoming | 7862821603 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1599316 | 302 | 0 | N/A | 180 | 25.913759 | -80.255417 | 15381 NW 33RD PL | Miami Gardens | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 03:27:31 | 6 | vONR_Originating | Outgoing | 7864030748 | 17868835690 | 17868835690 | 17868835690 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1612974 | 22 | 0 | N/A | 60 | 25.89188 | -80.2497 | 12900 NW 31st Ave | Opa Locka | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 03:32:02 | 36 | vONR_Originating | Outgoing | 7864030748 | 17868835690 | 17868835690 | 17868835690 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1614319 | 313 | 0 | N/A | 280 | 25.900701 | -80.252129 | 490 Ali Baba Way | Opa Locka | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 03:32:48 | 17 | vONR_Originating | Outgoing | 7864030748 | 17868835690 | 17868835690 | 17868835690 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1614318 | 3 | 0 | N/A | 280 | 25.900701 | -80.252129 | 490 Ali Baba Way | Opa Locka | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 12:10:15 | 18 | vONR_Originating | Outgoing | 7864030748 | 17862576124 | 17862576124 | 17862576124 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599315 | 21 | 0 | N/A | 60 | 25.913772 | -80.255425 | 15381 NW 33RD PL | Miami Gardens | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 12:14:39 | 0 | iMS_Originating | Outgoing | 7864030748 | 7865979953 | 7865979953 | 7865979953 | 310260467087395 | 35283240448531 | Abnormal Completion | | ORTAS402 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 12:27:14 | 11 | vONR_Originating | Outgoing | 7864030748 | 7865979953 | 7865979953 | 7865979953 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 12:27:15 | 0 | iMS_Originating | Outgoing | 7864030748 | 7865979953 | 7865979953 | 7865979953 | 310260467087395 | 35283240448531 | Abnormal Completion | | ORTAS402 | 1599238 | 313 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 12:32:46 | 5 | vONR_Originating | Outgoing | 7864030748 | 9543471574 | 9543471574 | 9543471574 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599238 | 313 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 12:46:34 | 18 | vONR_Originating | Outgoing | 7864030748 | 7865680931 | 7865680931 | 7865680931 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 12:48:10 | 0 | iMS_Originating | Outgoing | 7864030748 | 7863598081 | 7863598081 | 7863598081 | 310260467087395 | 35283240448531 | Abnormal Completion | | ORTAS402 | 1599315 | 21 | 0 | N/A | 60 | 25.913772 | -80.255425 | 15381 NW 33RD PL | Miami Gardens | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 12:58:30 | 4 | iMS_Terminating | Incoming | 3052446824 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 6;11;2B | ORTAS402 | 1603366 | 23 | 0 | N/A | 240 | 25.925453 | -80.226383 | 1541 NW 165 STREET | Miami Gardens | FL | 33169 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 12:58:34 | 4 | iMS_Originating_Forwarded | Outgoing | 7864030748 | 4699829999 | 4699829999 | 4699829999 | 310260467087395 | 35283240448531 | Completed Successfully | 6;2B | ORTAS402 | 1603366 | 23 | 0 | N/A | 240 | 25.925453 | -80.226383 | 1541 NW 165 STREET | Miami Gardens | FL | 33169 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 14:57:25 | 17 | vONR_Originating | Outgoing | 7864030748 | 7865802823 | 7865802823 | 7865802823 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1607857 | 303 | 0 | N/A | 180 | 25.9731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 15:06:12 | 3 | vONR_Originating | Outgoing | 7864030748 | 7543174712 | 7543174712 | 7543174712 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1618755 | 314 | 0 | N/A | 270 | 25.971 | -80.2449 | 21485 NW 27th Avenue | Miami | FL | 33056 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 15:08:00 | 24 | vONR_Originating | Outgoing | 7864030748 | 7865802823 | 7865802823 | 7865802823 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1618755 | 314 | 0 | N/A | 270 | 25.971 | -80.2449 | 21485 NW 27th Avenue | Miami | FL | 33056 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 15:13:38 | 6 | vONR_Originating | Outgoing | 7864030748 | 5353567830 | 5353567830 | 5353567830 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1608309 | 23 | 0 | N/A | 240 | 25.976414 | -80.306248 | 12018 Miramar Pkwy | Miramar | FL | 33025 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 15:18:33 | 9 | vONR_Originating | Outgoing | 7864030748 | 5353567830 | 5353567830 | 5353567830 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1607869 | 313 | 0 | N/A | 215 | 25.950467 | -80.350158 | FL TPK MM39 at Interstate 75 | Hialeah | FL | 33018 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 15:36:41 | 3 | vONR_Originating | Outgoing | 7864030748 | 7543174712 | 7543174712 | 7543174712 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1595867 | 2 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 15:58:05 | 17 | vONR_Originating | Outgoing | 7864030748 | 5353567830 | 5353567830 | 5353567830 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1595867 | 22 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 15:58:50 | 22 | vONR_Originating | Outgoing | 7864030748 | 5353567830 | 5353567830 | 5353567830 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1595867 | 22 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 16:34:11 | 6 | vONR_Originating | Outgoing | 7864030748 | 17862821603 | 17862821603 | 17862821603 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 16:39:52 | 7 | vONR_Originating | Outgoing | 7864030748 | 17862821603 | 17862821603 | 17862821603 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599238 | 303 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 16:47:58 | 3 | iMS_Terminating | Incoming | 7867860966 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 6;11;2A | ORTAS402 | 1599315 | 1 | 0 | N/A | 60 | 25.913772 | -80.255425 | 15381 NW 33RD PL | Miami Gardens | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 16:48:32 | 3 | iMS_Originating_Forwarded | Outgoing | 7864030748 | 4699829999 | 4699829999 | 4699829999 | 310260467087395 | 35283240448531 | Completed Successfully | 6;2A | ORTAS402 | 1599315 | 1 | 0 | N/A | 60 | 25.913772 | -80.255425 | 15381 NW 33RD PL | Miami Gardens | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 17:12:45 | 0 | iMS_Terminating | Incoming | 8632665727 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Abnormal Completion | 11 | ORTAS402 | 1599315 | 1 | 0 | N/A | 60 | 25.913772 | -80.255425 | 15381 NW 33RD PL | Miami Gardens | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 17:18:47 | 28 | vONR_Terminating | Incoming | 7868350004 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1599238 | 303 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 17:24:28 | 0 | iMS_Terminating | Incoming | 8632665727 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Abnormal Completion | 11 | ORTAS402 | 1599238 | 303 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 17:30:42 | 58 | vONR_Terminating | Incoming | 8632665727 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1599238 | 303 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 17:33:37 | 29 | vONR_Terminating | Incoming | 8632665727 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 17:49:34 | 0 | vONR_Terminating | Incoming | 7864030748 | 7868031609 | 7868031609 | 7868031609 | 310260467087395 | 35283240448531 | Abnormal Completion | | ORTAS402 | 1607856 | 23 | 0 | N/A | 180 | 25.9731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 17:49:42 | 0 | iMS_Originating | Outgoing | 7864030748 | 7868031609 | 7868031609 | 7868031609 | 310260467087395 | 35283240448531 | Abnormal Completion | | ORTAS402 | 1607856 | 23 | 0 | N/A | 180 | 25.9731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 17:49:49 | 84 | vONR_Terminating | Incoming | 7864030748 | 7868031609 | 7868031609 | 7868031609 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1599315 | 21 | 0 | N/A | 60 | 25.913772 | -80.255425 | 15381 NW 33RD PL | Miami Gardens | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 17:57:47 | 109 | vONR_Originating | Outgoing | 7864030748 | 17862576124 | 17862576124 | 17862576124 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1607856 | 23 | 0 | N/A | 180 | 25.9731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 18:27:00 | 116 | vONR_Originating | Outgoing | 7864030748 | 3057289633 | 3057289633 | 3057289633 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 18:44:48 | 306 | vONR_Terminating | Incoming | 3054871873 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1607856 | 23 | 0 | N/A | 180 | 25.9731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 19:08:45 | 6 | vONR_Originating | Outgoing | 7864030748 | 7543174712 | 7543174712 | 7543174712 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599238 | 303 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 19:28:22 | 0 | iMS_Terminating | Incoming | 8632665727 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Abnormal Completion | 11 | ORTAS402 | 1599238 | 313 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 19:28:28 | 14 | vONR_Originating | Outgoing | 7864030748 | 8632665727 | 8632665727 | 8632665727 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 19:29:21 | 5 | vONR_Originating | Outgoing | 7864030748 | 9543471574 | 9543471574 | 9543471574 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1607856 | 23 | 0 | N/A | 180 | 25.9731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 19:29:46 | 6 | vONR_Originating | Outgoing | 7864030748 | 9543471574 | 9543471574 | 9543471574 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 19:39:55 | 40 | vONR_Originating | Outgoing | 7864030748 | 17865368165 | 17865368165 | 17865368165 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 20:14:59 | 3 | vONR_Terminating | Incoming | 7867477397 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 6;11;2B | ORTAS402 | 1599238 | 313 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 20:14:59 | 4 | iMS_Originating_Forwarded | Outgoing | 7864030748 | 4699829999 | 4699829999 | 4699829999 | 310260467087395 | 35283240448531 | Completed Successfully | 6;2B | ORTAS402 | 1599238 | 313 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 20:15:07 | 4 | iMS_Terminating | Incoming | 7867477397 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 6;11;2B | ORTAS402 | 1599238 | 313 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 20:15:08 | 4 | iMS_Originating_Forwarded | Outgoing | 7864030748 | 4699829999 | 4699829999 | 4699829999 | 310260467087395 | 35283240448531 | Completed Successfully | 6;2B | ORTAS402 | 1599238 | 313 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 20:15:30 | 4 | iMS_Originating_Forwarded | Outgoing | 7864030748 | 4699829999 | 4699829999 | 4699829999 | 310260467087395 | 35283240448531 | Completed Successfully | 6;2B | ORTAS402 | 1599238 | 313 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 20:15:30 | 4 | iMS_Terminating | Incoming | 7867477397 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 6;11;2B | ORTAS402 | 1599238 | 313 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |
| 05/16/2024 | 20:54:17 | 0 | iMS_Terminating | Incoming | 7869928872 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Abnormal Completion | 11 | ORTAS402 | 1599315 | 21 | 0 | N/A | 60 | 25.913772 | -80.255425 | 15381 NW 33RD PL | Miami Gardens | FL | 33054 | null | null | N/A | null | null | null | null | null | null | null |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 1 of 5

AO386-C
GOVERNMENT EXHIBIT
CASE NO. 24-CR-20397-RKA
EXHIBIT NO. 11.3.3

| Date | Time | Dur | Type | Dir | A Number | B Number | Dialed | Other | IMEI | IMSI | Status | Feature | Switch | LAC | CI | ? | N/A | TA | Lat | Long | Address | City | ST | Zip | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/2024 | 20:54:22 | 35 | vONR_Originating | Outgoing | 7864030748 | 7869928872 | 7869928872 | 7869928872 | 310260467087395 | 35283240448531 | Completed Successfully | 42 | ORTAS402 | 1599315 | 21 | 0 | N/A | 60 | 25.913772 | -80.255425 | 15381 NW 33RD PL | Miami Gardens | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/16/2024 | 21:20:46 | 17 | vONR_Originating | Outgoing | 7864030748 | 7869629584 | 7869629584 | 7869629584 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1607856 | 23 | 0 | N/A | 180 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/16/2024 | 21:41:57 | 53 | vONR_Originating | Outgoing | 7864030748 | 7866371986 | 7866371986 | 7866371986 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1607856 | 23 | 0 | N/A | 180 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/16/2024 | 21:47:53 | 0 | iMS_Terminating | Incoming | 7868350004 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Abnormal Completion | 11 | ORTAS402 | 1599315 | 21 | 0 | N/A | 60 | 25.913772 | -80.255425 | 15381 NW 33RD PL | Miami Gardens | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/16/2024 | 21:48:57 | 0 | iMS_Terminating | Incoming | 7866851658 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Abnormal Completion | 11 | ORTAS402 | 1607856 | 23 | 0 | N/A | 180 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/16/2024 | 21:53:35 | 0 | iMS_Originating | Outgoing | 7864030748 | 7865802850 | 7865802850 | 7865802850 | 310260467087395 | 35283240448531 | Abnormal Completion | | ORTAS402 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/16/2024 | 21:53:36 | 34 | vONR_Originating | Outgoing | 7864030748 | 7866851658 | 7866851658 | 7866851658 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/16/2024 | 21:54:19 | 9 | vONR_Originating | Outgoing | 7864030748 | 7868350004 | 7868350004 | 7868350004 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1607856 | 23 | 0 | N/A | 180 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/16/2024 | 22:25:57 | 0 | iMS_Terminating | Incoming | 8632665727 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Abnormal Completion | 6;11;2B | ORTAS402 | 1607856 | 23 | 0 | N/A | 180 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/16/2024 | 22:25:57 | 0 | iMS_Originating_Forwarded | Outgoing | 7864030748 | 4699829999 | 4699829999 | 4699829999 | 310260467087395 | 35283240448531 | Abnormal Completion | 6;2B | ORTAS402 | 1607856 | 23 | 0 | N/A | 180 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/16/2024 | 22:26:00 | 7 | iMS_Originating_Forwarded | Outgoing | 7864030748 | 4699829999 | 4699829999 | 4699829999 | 310260467087395 | 35283240448531 | Completed Successfully | 6;2B | ORTAS402 | 1607856 | 23 | 0 | N/A | 180 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/16/2024 | 22:26:00 | 7 | iMS_Terminating | Incoming | 8632665727 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 6;11;2B | ORTAS402 | 1607856 | 23 | 0 | N/A | 180 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/16/2024 | 23:31:50 | 0 | iMS_Originating | Outgoing | 7864030748 | 015353803120 | 015353803120 | 015353803120 | 310260467087395 | 35283240448531 | Abnormal Completion | | ORTAS402 | 1608430 | 21 | 0 | N/A | 0 | 25.869625 | -80.261207 | 5180 E 10TH LN | Hialeah | FL | 33013 | null | null | null | N/A | null | null | null | null | null | null |
| 05/16/2024 | 23:32:20 | 13 | vONR_Originating | Outgoing | 7864030748 | 7868527842 | 7868527842 | 7868527842 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1612975 | 303 | 0 | N/A | 300 | 25.89188 | -80.2497 | 12900 NW 31st Ave | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/16/2024 | 23:33:03 | 31 | vONR_Originating | Outgoing | 7864030748 | 5353803120 | 5353803120 | 5353803120 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1612975 | 303 | 0 | N/A | 300 | 25.89188 | -80.2497 | 12900 NW 31st Ave | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/16/2024 | 23:41:07 | 15 | vONR_Terminating | Incoming | 7865802850 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1612974 | 22 | 0 | N/A | 60 | 25.89188 | -80.2497 | 12900 NW 31st Ave | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 08:54:11 | 14 | vONR_Terminating | Incoming | 7863598081 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1600383 | 311 | 0 | N/A | 60 | 25.865374 | -80.324438 | 7800 NW 103 Street | Hialeah | FL | 33016 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 09:16:41 | 25 | vONR_Terminating | Incoming | 7863598081 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1601695 | 311 | 0 | N/A | 0 | 25.537675 | -80.36125 | 10495 SW 248th St | Homestead | FL | 33032 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 09:17:28 | 85 | vONR_Terminating | Incoming | 7863598081 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1601695 | 313 | 0 | N/A | 240 | 25.537675 | -80.36125 | 10495 SW 248th St | Homestead | FL | 33032 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 09:25:29 | 0 | iMS_Originating | Outgoing | 7864030748 | 17869219070 | 17869219070 | 17869219070 | 310260467087395 | 35283240448531 | Abnormal Completion | | ORTAS402 | 1613695 | 22 | 0 | N/A | 100 | 25.537675 | -80.36125 | 10495 SW 248th St | Homestead | FL | 33032 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 09:26:33 | 1 | vONR_Originating | Outgoing | 7864030748 | 17869219070 | 17869219070 | 17869219070 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1613695 | 22 | 0 | N/A | 100 | 25.537675 | -80.36125 | 10495 SW 248th St | Homestead | FL | 33032 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 09:27:01 | 8 | vONR_Originating | Outgoing | 7864030748 | 7863598081 | 7863598081 | 7863598081 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1613695 | 22 | 0 | N/A | 100 | 25.537675 | -80.36125 | 10495 SW 248th St | Homestead | FL | 33032 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 09:31:48 | 4 | vONR_Originating | Outgoing | 7864030748 | 17869219070 | 17869219070 | 17869219070 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1613695 | 22 | 0 | N/A | 100 | 25.537675 | -80.36125 | 10495 SW 248th St | Homestead | FL | 33032 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 09:35:22 | 104 | vONR_Originating | Outgoing | 7864030748 | 17869219070 | 17869219070 | 17869219070 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1613695 | 22 | 0 | N/A | 100 | 25.537675 | -80.36125 | 10495 SW 248th St | Homestead | FL | 33032 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 09:57:18 | 5 | vONR_Originating | Outgoing | 7864030748 | 7863598081 | 7863598081 | 7863598081 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1601681 | 311 | 0 | N/A | 60 | 25.760659 | -80.388452 | 11890 SW 8TH ST. | Miami | FL | 33184 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 10:12:27 | 4 | vONR_Originating | Outgoing | 7864030748 | 7863598081 | 7863598081 | 7863598081 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1610467 | 21 | 0 | N/A | 60 | 25.97306697 | -80.2937707 | 3701 Red Road | MIRAMAR | FL | 33025 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 10:14:38 | 22 | vONR_Terminating | Incoming | 7869219070 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1618756 | 24 | 0 | N/A | 270 | 25.971 | -80.2449 | 21485 NW 27th Avenue | Miami | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 10:15:34 | 8 | vONR_Originating | Outgoing | 7864030748 | 17862821603 | 17862821603 | 17862821603 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1618754 | 23 | 0 | N/A | 180 | 25.971 | -80.2449 | 21485 NW 27th Avenue | Miami | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 10:16:09 | 17 | vONR_Originating | Outgoing | 7864030748 | 17862821603 | 17862821603 | 17862821603 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1606591 | 22 | 0 | N/A | 150 | 25.955028 | -80.250167 | 3000 NW 199 STREET | Miami Gardens | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 10:20:42 | 3 | vONR_Originating | Outgoing | 7864030748 | 7865802850 | 7865802850 | 7865802850 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1607857 | 301 | 0 | N/A | 0 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 10:24:10 | 59 | vONR_Originating | Outgoing | 7864030748 | 7865979953 | 7865979953 | 7865979953 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1603366 | 23 | 0 | N/A | 240 | 25.925453 | -80.226383 | 1541 NW 165 STREET | Miami Gardens | FL | 33169 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 10:26:14 | 4 | vONR_Originating | Outgoing | 7864030748 | 7543174712 | 7543174712 | 7543174712 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599238 | 313 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 10:59:32 | 32 | vONR_Originating | Outgoing | 7864030748 | 7866371986 | 7866371986 | 7866371986 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599238 | 302 | 0 | N/A | 180 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 11:20:47 | 27 | mT_Epsfb | Incoming | 7866371986 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1602770 | 302 | 0 | N/A | 180 | 25.856236 | -80.326828 | 9090 NW South River Dr | Medley | FL | 33166 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 11:42:55 | 6 | vONR_Originating | Outgoing | 7864030748 | 7866371986 | 7866371986 | 7866371986 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1607783 | 312 | 0 | N/A | 150 | 25.927521 | -80.29897467 | 6187 NW 167ST | Miami Lakes | FL | 33014 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 11:43:12 | 0 | iMS_Terminating | Incoming | 7866371986 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Abnormal Completion | 11 | ORTAS402 | 1607783 | 312 | 0 | N/A | 150 | 25.927521 | -80.29897467 | 6187 NW 167ST | Miami Lakes | FL | 33014 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 11:46:05 | 12 | vONR_Originating | Outgoing | 7864030748 | 7866371986 | 7866371986 | 7866371986 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1607857 | 314 | 0 | N/A | 270 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 14:03:19 | 68 | vONR_Terminating | Incoming | 7543174712 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1599238 | 302 | 0 | N/A | 180 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 15:39:16 | 13 | vONR_Originating | Outgoing | 7864030748 | 7865979953 | 7865979953 | 7865979953 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1599463 | 311 | 0 | N/A | 0 | 25.892389 | -80.267275 | 12805 NORTHWEST 42ND AVENUE | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 15:40:02 | 17 | vONR_Terminating | Incoming | 7869403855 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1612975 | 313 | 0 | N/A | 300 | 25.89188 | -80.2497 | 12900 NW 31st Ave | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 15:40:28 | 3 | vONR_Originating | Outgoing | 7864030748 | 7869403855 | 7869403855 | 7869403855 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1612975 | 313 | 0 | N/A | 300 | 25.89188 | -80.2497 | 12900 NW 31st Ave | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 15:55:03 | 33 | vONR_Originating | Outgoing | 7864030748 | 17862576124 | 17862576124 | 17862576124 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599238 | 302 | 0 | N/A | 180 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 17:13:14 | 4 | vONR_Originating | Outgoing | 7864030748 | 7862821603 | 7862821603 | 7862821603 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1607857 | 301 | 0 | N/A | 0 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 17:13:25 | 4 | iMS_Terminating | Incoming | 7543174712 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 6;29 | ORTAS402 | 1607857 | 301 | 0 | N/A | 0 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 17:13:25 | 4 | iMS_Originating_Forwarded | Outgoing | 7864030748 | 4699829999 | 4699829999 | 4699829999 | 310260467087395 | 35283240448531 | Completed Successfully | 6;29 | ORTAS402 | 1607857 | 301 | 0 | N/A | 0 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 17:13:33 | 49 | vONR_Terminating | Incoming | 7543174712 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1607857 | 301 | 0 | N/A | 0 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 17:14:30 | 8 | vONR_Terminating | Incoming | 7864030748 | 7862821603 | 7862821603 | 7862821603 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1607857 | 303 | 0 | N/A | 180 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 17:29:28 | 4 | vONR_Originating | Outgoing | 7869928872 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 6;11;2A | ORTAS402 | 1612975 | 311 | 0 | N/A | 60 | 25.89188 | -80.2497 | 12900 NW 31st Ave | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 17:29:59 | 4 | iMS_Originating_Forwarded | Outgoing | 7864030748 | 4699829999 | 4699829999 | 4699829999 | 310260467087395 | 35283240448531 | Completed Successfully | 6;2A | ORTAS402 | 1612975 | 311 | 0 | N/A | 60 | 25.89188 | -80.2497 | 12900 NW 31st Ave | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 18:54:13 | 416 | vONR_Terminating | Incoming | 7868350004 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1612974 | 23 | 0 | N/A | 120 | 25.89188 | -80.2497 | 12900 NW 31st Ave | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 20:20:45 | 5 | vONR_Terminating | Incoming | 7865979953 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 20:21:07 | 44 | vONR_Originating | Outgoing | 7864030748 | 5354651643 | 5354651643 | 5354651643 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 20:22:23 | 0 | iMS_Terminating | Incoming | 5354651643 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Abnormal Completion | 11 | ORTAS402 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 20:22:41 | 13 | vONR_Originating | Outgoing | 7864030748 | 5354651643 | 5354651643 | 5354651643 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1603366 | 23 | 0 | N/A | 240 | 25.925453 | -80.226383 | 1541 NW 165 STREET | Miami Gardens | FL | 33169 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 20:40:20 | 1 | vONR_Originating | Outgoing | 7864030748 | 17864995898 | 17864995898 | 17864995898 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/17/2024 | 20:41:15 | 30 | vONR_Terminating | Incoming | 7864995898 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1603366 | 23 | 0 | N/A | 240 | 25.925453 | -80.226383 | 1541 NW 165 STREET | Miami Gardens | FL | 33169 | null | null | null | N/A | null | null | null | null | null | null |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 2 of 5

| Date | Time | Dur | Type | Direction | Orig | Dest | Dest2 | Dest3 | IMSI | IMEI | Result | Param | Switch | Cell | Sector | LAC | Azimuth | Lat | Lon | Address | City | ST | Zip | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/17/2024 | 20:42:38 | 33 | vONR_Originating | Outgoing | 7864030748 | 5354651643 | 5354651643 | 5354651643 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW1S1 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/17/2024 | 20:42:39 | 0 | iMS_Originating | Outgoing | 7864030748 | 5354651643 | 5354651643 | 5354651643 | 310260467087395 | 35283240448531 | Abnormal Completion | | ORTAS402 | 1616995 | 26 | 0 | N/A | 300 | 25.90471073 | -80.2310813 | 14137 NW 19TH AVENUE | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/17/2024 | 20:43:58 | 88 | vONR_Originating | Outgoing | 7864030748 | 5354651643 | 5354651643 | 5354651643 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1616995 | 26 | 0 | N/A | 300 | 25.90471073 | -80.2310813 | 14137 NW 19TH AVENUE | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/17/2024 | 20:43:59 | 0 | iMS_Originating | Outgoing | 7864030748 | 5354651643 | 5354651643 | 5354651643 | 310260467087395 | 35283240448531 | Abnormal Completion | | ORTAS402 | 1603366 | 23 | 0 | N/A | 240 | 25.925453 | -80.226383 | 1541 NW 165 STREET | Miami Gardens | FL | 33169 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/17/2024 | 21:12:21 | 1 | vONR_Originating | Outgoing | 7864030748 | 6452018602 | 6452018602 | 6452018602 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1603366 | 23 | 0 | N/A | 240 | 25.925453 | -80.226383 | 1541 NW 165 STREET | Miami Gardens | FL | 33169 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/17/2024 | 21:12:31 | 91 | vONR_Terminating | Incoming | 6452018602 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1603366 | 23 | 0 | N/A | 240 | 25.925453 | -80.226383 | 1541 NW 165 STREET | Miami Gardens | FL | 33169 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/17/2024 | 21:20:14 | 14 | vONR_Terminating | Incoming | 7868329439 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/17/2024 | 21:20:37 | 4 | iMS_Terminating | Incoming | 7862576124 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 6;11;29 | ORTAS402 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/17/2024 | 21:20:41 | 4 | iMS_Originating_Forwarded | Outgoing | 7864030748 | 4699829999 | 4699829999 | 4699829999 | 310260467087395 | 35283240448531 | Completed Successfully | 6;29 | ORTAS402 | 1603366 | 23 | 0 | N/A | 240 | 25.925453 | -80.226383 | 1541 NW 165 STREET | Miami Gardens | FL | 33169 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/17/2024 | 21:20:59 | 6 | vONR_Terminating | Incoming | 7862576124 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/17/2024 | 21:57:33 | 78 | vONR_Terminating | Incoming | 7864995898 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1599238 | 303 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/17/2024 | 22:02:55 | 38 | vONR_Originating | Outgoing | 7864030748 | 7862576124 | 7862576124 | 7862576124 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/17/2024 | 22:04:22 | 0 | iMS_Originating | Outgoing | 7864030748 | 5354651643 | 5354651643 | 5354651643 | 310260467087395 | 35283240448531 | Abnormal Completion | | ORTAS402 | 1599238 | 313 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/17/2024 | 22:04:34 | 0 | iMS_Originating | Outgoing | 7864030748 | 5354651643 | 5354651643 | 5354651643 | 310260467087395 | 35283240448531 | Abnormal Completion | | ORTAS402 | 1599238 | 313 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/17/2024 | 22:05:32 | 0 | iMS_Originating | Outgoing | 7864030748 | 5354651643 | 5354651643 | 5354651643 | 310260467087395 | 35283240448531 | Abnormal Completion | | ORTAS402 | 1599238 | 313 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/17/2024 | 22:05:41 | 0 | iMS_Originating | Outgoing | 7864030748 | 5354651643 | 5354651643 | 5354651643 | 310260467087395 | 35283240448531 | Abnormal Completion | | ORTAS402 | 1599238 | 313 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/17/2024 | 22:06:03 | 0 | iMS_Originating | Outgoing | 7864030748 | 5354651643 | 5354651643 | 5354651643 | 310260467087395 | 35283240448531 | Abnormal Completion | | ORTAS402 | 1599238 | 313 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/17/2024 | 22:21:33 | 0 | iMS_Originating | Outgoing | 7864030748 | 5354651643 | 5354651643 | 5354651643 | 310260467087395 | 35283240448531 | Abnormal Completion | | ORTAS402 | 1599238 | 303 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/17/2024 | 22:28:38 | 39 | vONR_Originating | Outgoing | 7864030748 | 7862576124 | 7862576124 | 7862576124 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/17/2024 | 22:32:05 | 12 | vONR_Originating | Outgoing | 7864030748 | 7862576124 | 7862576124 | 7862576124 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/17/2024 | 22:33:01 | 128 | vONR_Terminating | Incoming | 7862576124 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1616995 | 26 | 0 | N/A | 300 | 25.90471073 | -80.2310813 | 14137 NW 19TH AVENUE | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/17/2024 | 22:43:04 | 0 | iMS_Originating | Outgoing | 7864030748 | 17865368165 | 17865368165 | 17865368165 | 310260467087395 | 35283240448531 | Abnormal Completion | | ORTAS402 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 00:22:59 | 12 | vONR_Terminating | Incoming | 7868329439 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1599315 | 21 | 0 | N/A | 60 | 25.913772 | -80.255425 | 15381 NW 33RD PL | Miami Gardens | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 00:36:55 | 68 | vONR_Originating | Outgoing | 7864030748 | 7863529612 | 7863529612 | 7863529612 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1614319 | 301 | 0 | N/A | 30 | 25.900701 | -80.252129 | 490 Ali Baba Way | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 00:38:21 | 167 | vONR_Originating | Outgoing | 7864030748 | 7862821603 | 7862821603 | 7862821603 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599315 | 2 | 0 | N/A | 180 | 25.913772 | -80.255425 | 15381 NW 33RD PL | Miami Gardens | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 00:42:01 | 3 | vONR_Originating | Outgoing | 7864030748 | 17869219070 | 17869219070 | 17869219070 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1603366 | 23 | 0 | N/A | 240 | 25.925453 | -80.226383 | 1541 NW 165 STREET | Miami Gardens | FL | 33169 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 08:17:13 | 0 | iMS_Originating | Outgoing | 7864030748 | 17868730490 | 17868730490 | 17868730490 | 310260467087395 | 35283240448531 | Abnormal Completion | | ORTAS402 | 1599777 | 21 | 0 | N/A | 30 | 25.170564 | -80.375735 | 809 LARGO RD. | Upper Keys | FL | 33037 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 08:24:19 | 3 | vONR_Originating | Outgoing | 7864030748 | 7863598081 | 7863598081 | 7863598081 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599777 | 21 | 0 | N/A | 30 | 25.170564 | -80.375735 | 809 LARGO RD. | Upper Keys | FL | 33037 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 08:41:17 | 24 | vONR_Originating | Outgoing | 7864030748 | 17869219070 | 17869219070 | 17869219070 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599777 | 21 | 0 | N/A | 30 | 25.170564 | -80.375735 | 809 LARGO RD. | Upper Keys | FL | 33037 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 08:43:15 | 19 | vONR_Originating | Outgoing | 7864030748 | 7862821603 | 7862821603 | 7862821603 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599777 | 21 | 0 | N/A | 30 | 25.170564 | -80.375735 | 809 LARGO RD. | Upper Keys | FL | 33037 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 08:47:49 | 35 | vONR_Originating | Outgoing | 7864030748 | 17869219070 | 17869219070 | 17869219070 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599777 | 21 | 0 | N/A | 30 | 25.170564 | -80.375735 | 809 LARGO RD. | Upper Keys | FL | 33037 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 08:49:06 | 4 | vONR_Originating | Outgoing | 7864030748 | 7863598081 | 7863598081 | 7863598081 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599777 | 21 | 0 | N/A | 30 | 25.170564 | -80.375735 | 809 LARGO RD. | Upper Keys | FL | 33037 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 08:49:26 | 4 | vONR_Originating | Outgoing | 7864030748 | 7863598081 | 7863598081 | 7863598081 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599777 | 21 | 0 | N/A | 30 | 25.170564 | -80.375735 | 809 LARGO RD. | Upper Keys | FL | 33037 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 08:51:45 | 42 | vONR_Originating | Outgoing | 7864030748 | 7863598081 | 7863598081 | 7863598081 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599777 | 21 | 0 | N/A | 30 | 25.170564 | -80.375735 | 809 LARGO RD. | Upper Keys | FL | 33037 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 08:57:55 | 76 | vONR_Originating | Outgoing | 7864030748 | 17869219070 | 17869219070 | 17869219070 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599777 | 21 | 0 | N/A | 30 | 25.170564 | -80.375735 | 809 LARGO RD. | Upper Keys | FL | 33037 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 09:00:10 | 5 | vONR_Originating | Outgoing | 7864030748 | 7863598081 | 7863598081 | 7863598081 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599777 | 21 | 0 | N/A | 30 | 25.170564 | -80.375735 | 809 LARGO RD. | Upper Keys | FL | 33037 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 09:00:23 | 1 | vONR_Originating | Outgoing | 7864030748 | 7863598081 | 7863598081 | 7863598081 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599777 | 21 | 0 | N/A | 30 | 25.170564 | -80.375735 | 809 LARGO RD. | Upper Keys | FL | 33037 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 09:00:57 | 651 | vONR_Originating | Outgoing | 7864030748 | 7863598081 | 7863598081 | 7863598081 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599777 | 21 | 0 | N/A | 30 | 25.170564 | -80.375735 | 809 LARGO RD. | Upper Keys | FL | 33037 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 09:26:56 | 9 | vONR_Originating | Outgoing | 7864030748 | 7863529612 | 7863529612 | 7863529612 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1603572 | 2 | 0 | N/A | 200 | 25.236719 | -80.325539 | 1180 SR 905, Card Sound Road | Key Largo | FL | 33037 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 09:34:56 | 5 | vONR_Terminating | Incoming | 7863598081 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1599777 | 21 | 0 | N/A | 30 | 25.170564 | -80.375735 | 809 LARGO RD. | Upper Keys | FL | 33037 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 10:22:44 | 26 | vONR_Originating | Outgoing | 7864030748 | 7863598081 | 7863598081 | 7863598081 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1602891 | 2 | 0 | N/A | 255 | 25.32567 | -80.404221 | 47600 Card Sound Rd | Homestead | FL | 33034 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 10:39:50 | 45 | vONR_Originating | Outgoing | 7864030748 | 7863598081 | 7863598081 | 7863598081 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1618786 | 313 | 0 | N/A | 240 | 25.482004 | -80.436295 | 30715 SW 152 AVE | Homestead | FL | 33033 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 10:41:05 | 34 | vONR_Originating | Outgoing | 7864030748 | 7863529612 | 7863529612 | 7863529612 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1601408 | 22 | 0 | N/A | 180 | 25.465375 | -80.4521667 | 505 SE 18TH AV | Homestead | FL | 33033 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 10:41:06 | 0 | iMS_Originating | Outgoing | 7864030748 | 7863598081 | 7863598081 | 7863598081 | 310260467087395 | 35283240448531 | Abnormal Completion | | ORTAS402 | 1614266 | 21 | 0 | N/A | 60 | 25.476781 | -80.435349 | 2804 NE 8TH Street | Homestead | FL | 33033 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 10:41:59 | 26 | vONR_Originating | Outgoing | 7864030748 | 7863598081 | 7863598081 | 7863598081 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1606841 | 23 | 0 | N/A | 300 | 25.500639 | -80.402806 | 13195 SW 288 Street | Miami | FL | 33033 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 10:42:44 | 5 | vONR_Originating | Outgoing | 7864030748 | 7863529612 | 7863529612 | 7863529612 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1611961 | 22 | 0 | N/A | 180 | 25.516857 | -80.404279 | 26881 SW 132nd Ave | Princeton-Goulds | FL | 33032 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 10:44:06 | 10 | vONR_Terminating | Incoming | 7863598081 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1617418 | 21 | 0 | N/A | 0 | 25.523272 | -80.38759 | SW 122nd Ave & SW 264th St. | Miami | FL | 33173 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 10:54:35 | 9 | vONR_Terminating | Incoming | 7863598081 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1608421 | 23 | 0 | N/A | 150 | 25.73284851 | -80.3845519 | 11701 SW 40th Street | Miami | FL | 33175 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 10:54:56 | 15 | vONR_Originating | Outgoing | 7864030748 | 7862821603 | 7862821603 | 7862821603 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1616923 | 22 | 0 | N/A | 180 | 25.717123 | -80.379671 | 4801 SW 117th Ave | Miami | FL | 33165 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 10:56:52 | 26 | vONR_Terminating | Incoming | 7863598081 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1601681 | 312 | 0 | N/A | 180 | 25.760659 | -80.388452 | 11890 SW 8TH ST. | Miami | FL | 33184 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 10:57:33 | 0 | iMS_Terminating | Incoming | 7862821603 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Abnormal Completion | 41;11 | ORTAS402 | 1601681 | 312 | 0 | N/A | 180 | 25.760659 | -80.388452 | 11890 SW 8TH ST. | Miami | FL | 33184 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 11:02:34 | 12 | vONR_Terminating | Incoming | 7863529612 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1603723 | 3 | 0 | N/A | 300 | 25.870067 | -80.377536 | 11100 NW 107 AVENUE | Medley | FL | 33178 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 11:26:55 | 10 | vONR_Originating | Outgoing | 7864030748 | 7862821603 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1618756 | 24 | 0 | N/A | 270 | 25.971 | -80.2449 | 21485 NW 27th Avenue | Miami | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 11:33:34 | 5 | vONR_Terminating | Incoming | 7865836939 | 7864030748 | 7865836939 | 7865836939 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1618756 | 24 | 0 | N/A | 270 | 25.971 | -80.2449 | 21485 NW 27th Avenue | Miami | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 11:36:39 | 64 | vONR_Originating | Outgoing | 7864030748 | 7863598081 | 7863598081 | 7863598081 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1618756 | 24 | 0 | N/A | 270 | 25.971 | -80.2449 | 21485 NW 27th Avenue | Miami | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null | null |
| 05/18/2024 | 12:06:02 | 7 | vONR_Terminating | Incoming | 7869219070 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1618756 | 4 | 0 | N/A | 270 | 25.971 | -80.2449 | 21485 NW 27th Avenue | Miami | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null | null |

Information Provided By:
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 3 of 5

| Date | Time | Dur | Type | Direction | Number1 | Number2 | Number3 | Number4 | IMEI | IMSI | Status | Code | Cell | Ref1 | Ref2 | x | N/A | Ref3 | Lat | Lon | Address | City | State | Zip | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/18/2024 | 12:19:22 | 42 | vONR_Originating | Outgoing | 7864030748 | 17862576124 | 17862576124 | 17862576124 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1607856 | 23 | 0 | N/A | 180 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 12:20:23 | 45 | vONR_Originating | Outgoing | 7864030748 | 7866122447 | 7866122447 | 7866122447 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1599315 | 21 | 0 | N/A | 60 | 25.913772 | -80.255425 | 15381 NW 33RD PL | Miami Gardens | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 12:21:21 | 28 | vONR_Originating | Outgoing | 7864030748 | 7865836939 | 7865836939 | 7865836939 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1603713 | 21 | 0 | N/A | 60 | 25.92655 | -80.257778 | 3493 NW 167 St | Miami Gardens | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 12:27:36 | 41 | vONR_Terminating | Incoming | 7862576124 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1606591 | 21 | 0 | N/A | 30 | 25.955028 | -80.250167 | 3000 NW 199 STREET | Miami Gardens | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 12:34:49 | 18 | vONR_Originating | Outgoing | 7864030748 | 17868329439 | 17868329439 | 17868329439 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1618756 | 24 | 0 | N/A | 270 | 25.971 | -80.2449 | 21485 NW 27th Avenue | Miami | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 12:36:03 | 24 | vONR_Terminating | Incoming | 7868329439 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1618754 | 23 | 0 | N/A | 180 | 25.971 | -80.2449 | 21485 NW 27th Avenue | Miami | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 12:39:41 | 87 | vONR_Terminating | Incoming | 7869219070 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1606591 | 22 | 0 | N/A | 150 | 25.955028 | -80.250167 | 3000 NW 199 STREET | Miami Gardens | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 12:53:41 | 15 | vONR_Originating | Outgoing | 7864030748 | 7863598081 | 7863598081 | 7863598081 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1607857 | 313 | 0 | N/A | 180 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 13:07:47 | 4 | vONR_Originating | Outgoing | 7864030748 | 7863598081 | 7863598081 | 7863598081 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1074751 | 24 | 0 | N/A | 325 | 25.8959935 | -80.352304 | 3400 W. 84TH ST. | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 13:07:54 | 29 | vONR_Originating | Outgoing | 7864030748 | 7863598081 | 7863598081 | 7863598081 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1074751 | 24 | 0 | N/A | 325 | 25.8959935 | -80.352304 | 3400 W. 84TH ST. | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 13:19:50 | 18 | vONR_Originating | Outgoing | 7864030748 | 7863598081 | 7863598081 | 7863598081 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1597706 | 1 | 0 | N/A | 20 | 25.873949 | -80.482957 | 11001 N. KROME AVENUE | Miami | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 13:26:59 | 26 | vONR_Terminating | Incoming | 7862821603 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1595867 | 22 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 13:40:42 | 26 | vONR_Originating | Outgoing | 7864030748 | 7863598081 | 7863598081 | 7863598081 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1595867 | 22 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 14:01:01 | 50 | vONR_Originating | Outgoing | 7864030748 | 7866122447 | 7866122447 | 7866122447 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1595867 | 22 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 14:08:01 | 27 | vONR_Terminating | Incoming | 7862576124 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1595867 | 22 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 14:08:52 | 8 | vONR_Terminating | Incoming | 7869928872 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1595867 | 22 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 14:19:09 | 17 | vONR_Originating | Outgoing | 7864030748 | 7862576124 | 7862576124 | 7862576124 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1595867 | 22 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 14:20:05 | 11 | vONR_Originating | Outgoing | 7864030748 | 7863598081 | 7863598081 | 7863598081 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1595867 | 22 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 14:20:23 | 14 | vONR_Originating | Outgoing | 7864030748 | 7863598081 | 7863598081 | 7863598081 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1595867 | 22 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 14:26:12 | 0 | iMS_Originating | Outgoing | 7864030748 | 7863598081 | 7863598081 | 7863598081 | 310260467087395 | 35283240448531 | Abnormal Completion | | ORTAS402 | 1595867 | 22 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 14:26:13 | 4 | vONR_Originating | Outgoing | 7864030748 | 7862576124 | 7862576124 | 7862576124 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1595867 | 22 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 14:34:08 | 31 | vONR_Originating | Outgoing | 7864030748 | 7862576124 | 7862576124 | 7862576124 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1595867 | 22 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 14:34:57 | 78 | vONR_Terminating | Incoming | 7862576124 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1595867 | 22 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 14:49:35 | 19 | vONR_Terminating | Incoming | 7864030748 | 7863598081 | 7863598081 | 7863598081 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1595867 | 22 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 15:24:30 | 4 | vONR_Terminating | Incoming | 7863874212 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1595867 | 22 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 15:31:26 | 20 | vONR_Terminating | Incoming | 7862576124 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1595867 | 22 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 16:18:09 | 23 | vONR_Terminating | Incoming | 7865537782 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1595867 | 22 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 16:24:43 | 9 | vONR_Terminating | Incoming | 7865802850 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1595867 | 22 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 16:37:44 | 59 | vONR_Originating | Outgoing | 7864030748 | 7869159558 | 7869159558 | 7869159558 | 310260467087395 | 35283240448531 | Completed Successfully | | ORTAS402 | 1595867 | 22 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 16:48:21 | 6 | iMS_Terminating | Incoming | 7864413760 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 6;11;29 | ORTAS402 | 1595867 | 22 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 16:48:25 | 6 | iMS_Originating_Forwarded | Outgoing | 7864030748 | 4699829999 | 4699829999 | 4699829999 | 310260467087395 | 35283240448531 | Completed Successfully | 6;29 | ORTAS402 | 1595867 | 22 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 16:55:22 | 13 | vONR_Terminating | Incoming | 7865802850 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1595867 | 22 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 17:42:31 | 26 | vONR_Terminating | Incoming | 7862821603 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1595867 | 22 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 17:43:49 | 18 | vONR_Terminating | Incoming | 8134469664 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1595867 | 22 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 18:15:46 | 16 | vONR_Terminating | Incoming | 7867044586 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1595867 | 22 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 18:42:07 | 26 | vONR_Terminating | Incoming | 7865802850 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | ORTAS402 | 1595867 | 22 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 21:06:57 | 4 | iMS_Terminating | Incoming | 7866277167 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 6;11;28 | TPTAS404 | 1595867 | 2 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 21:06:58 | 4 | iMS_Originating_Forwarded | Outgoing | 7864030748 | 4699829999 | 4699829999 | 4699829999 | 310260467087395 | 35283240448531 | Completed Successfully | 6;6;28;28 | TPTAS404 | 1595867 | 2 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 21:07:04 | 4 | iMS_Terminating | Incoming | 7866277167 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 6;11;28 | TPTAS404 | 1595867 | 2 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 21:07:05 | 4 | iMS_Originating_Forwarded | Outgoing | 7864030748 | 4699829999 | 4699829999 | 4699829999 | 310260467087395 | 35283240448531 | Completed Successfully | 6;6;28;28 | TPTAS404 | 1595867 | 2 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 21:21:28 | 4 | iMS_Originating | Outgoing | 7864030748 | 4699829999 | 4699829999 | 4699829999 | 310260467087395 | 35283240448531 | Completed Successfully | 6;6;28;28 | TPTAS404 | 1595867 | 2 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/18/2024 | 21:21:28 | 4 | iMS_Terminating | Incoming | 7865680931 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 6;11;28 | TPTAS404 | 1595867 | 2 | 0 | N/A | 120 | 25.943239 | -80.425555 | 14005 NW 186th Street | Hialeah | FL | 33018 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 00:34:33 | 5 | vONR_Originating | Outgoing | 7864030748 | 7866447170 | 7866447170 | 7866447170 | 310260467087395 | 35283240448531 | Completed Successfully | | TPTAS403 | 1599759 | 303 | 0 | N/A | 240 | 25.93053875 | -80.312129 | 17300 NW 68th Ave. | Hialeah | FL | 33015 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 00:34:38 | 4 | iMS_Originating_Forwarded | Outgoing | 7864030748 | 4699829999 | 4699829999 | 4699829999 | 310260467087395 | 35283240448531 | Completed Successfully | 6;6;29;29 | TPTAS403 | 1599759 | 303 | 0 | N/A | 240 | 25.93053875 | -80.312129 | 17300 NW 68th Ave. | Hialeah | FL | 33015 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 00:34:38 | 4 | iMS_Terminating | Incoming | 7868329439 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 6;29 | TPTAS403 | 1599759 | 303 | 0 | N/A | 240 | 25.93053875 | -80.312129 | 17300 NW 68th Ave. | Hialeah | FL | 33015 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 00:34:54 | 7 | iMS_Originating_Forwarded | Outgoing | 7864030748 | 4699829999 | 4699829999 | 4699829999 | 310260467087395 | 35283240448531 | Completed Successfully | 6;6;29;29 | TPTAS403 | 1599759 | 303 | 0 | N/A | 240 | 25.93053875 | -80.312129 | 17300 NW 68th Ave. | Hialeah | FL | 33015 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 00:34:54 | 7 | iMS_Terminating | Incoming | 7868329439 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 6;29 | TPTAS403 | 1599759 | 303 | 0 | N/A | 240 | 25.93053875 | -80.312129 | 17300 NW 68th Ave. | Hialeah | FL | 33015 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 00:43:12 | 0 | iMS_Originating | Outgoing | 7864030748 | 7866447170 | 7866447170 | 7866447170 | 310260467087395 | 35283240448531 | Abnormal Completion | | TPTAS403 | 1603371 | 312 | 0 | N/A | 180 | 25.9405197 | -80.295558 | 18400 NW 57TH AVENUE | MIAMI | FL | 33122 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 02:23:01 | 0 | iMS_Originating | Outgoing | 7864030748 | 13057980867 | 13057980867 | 13057980867 | 310260467087395 | 35283240448531 | Abnormal Completion | | TPTAS403 | 1605797 | 302 | 0 | N/A | 80 | 25.775977 | -80.190622 | 500 NE 2ND AV | Miami | FL | 33132 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 03:00:50 | 1 | vONR_Originating | Outgoing | 7864030748 | 7867424352 | 7867424352 | 7867424352 | 310260467087395 | 35283240448531 | Completed Successfully | | TPTAS403 | 1605797 | 302 | 0 | N/A | 80 | 25.775977 | -80.190622 | 500 NE 2ND AV | Miami | FL | 33132 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 03:22:01 | 15 | vONR_Originating | Outgoing | 7864030748 | 7867424352 | 7867424352 | 7867424352 | 310260467087395 | 35283240448531 | Completed Successfully | | TPTAS403 | 1605797 | 302 | 0 | N/A | 80 | 25.775977 | -80.190622 | 500 NE 2ND AV | Miami | FL | 33132 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 03:24:19 | 29 | vONR_Originating | Outgoing | 7864030748 | 7869159558 | 7869159558 | 7869159558 | 310260467087395 | 35283240448531 | Completed Successfully | | TPTAS403 | 1605797 | 302 | 0 | N/A | 80 | 25.775977 | -80.190622 | 500 NE 2ND AV | Miami | FL | 33132 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 04:17:32 | 45 | vONR_Terminating | Incoming | 7867424352 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | TPTAS403 | 1605796 | 2 | 0 | N/A | 80 | 25.775977 | -80.190622 | 500 NE 2ND AV | Miami | FL | 33132 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 04:21:35 | 9 | vONR_Terminating | Incoming | 7867424352 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 11 | TPTAS403 | 1605796 | 2 | 0 | N/A | 80 | 25.775977 | -80.190622 | 500 NE 2ND AV | Miami | FL | 33132 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 04:21:56 | 9 | iMS_Terminating | Incoming | 7869219070 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 35283240448531 | Completed Successfully | 6;11;29 | TPTAS403 | 1613724 | 21 | 0 | N/A | 60 | 25.78067 | -80.18953 | 648 Biscayne Blvd | Miami | FL | 33132 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 04:21:58 | 4 | iMS_Originating_Forwarded | Outgoing | 7864030748 | 4699829999 | 4699829999 | 4699829999 | 310260467087395 | 35283240448531 | Completed Successfully | 6;6;29;29 | TPTAS403 | 1618253 | 23 | 0 | N/A | 330 | 25.777547 | -80.17714 | 977 N AMERICA WAY | Miami | FL | 33132 | null | null | null | N/A | null | null | null | null | null | null |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 4 of 5

| Date | Time | Duration | Type | Direction | Number1 | Number2 | Number3 | Number4 | IMSI | IMEI | Status | Code1 | TPTAS | Cell | Param1 | Param2 | N/A | Param3 | Lat | Long | Address | City | State | Zip | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/19/2024 | 04:22:25 | 2 | vONR_Originating | Outgoing | 7864030748 | 7869219070 | 7869219070 | 7869219070 | 310260467087395 | 352832404448531 | Completed Successfully | | TPTAS403 | 1613724 | 21 | 0 | N/A | 60 | 25.78067 | -80.18953 | 648 Biscayne Blvd | Miami | FL | 33132 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 04:22:26 | 6 | iMS_Terminating | Incoming | 7869219070 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 352832404448531 | Completed Successfully | 6;29 | TPTAS403 | 1613724 | 21 | 0 | N/A | 60 | 25.78067 | -80.18953 | 648 Biscayne Blvd | Miami | FL | 33132 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 04:22:26 | 6 | iMS_Originating_Forwarded | Outgoing | 7864030748 | 4699829999 | 4699829999 | 4699829999 | 310260467087395 | 352832404448531 | Completed Successfully | 6;6;29;29 | TPTAS403 | 1613724 | 21 | 0 | N/A | 60 | 25.78067 | -80.18953 | 648 Biscayne Blvd | Miami | FL | 33132 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 04:22:34 | 30 | vONR_Originating | Outgoing | 7864030748 | 7869219070 | 7869219070 | 7869219070 | 310260467087395 | 352832404448531 | Completed Successfully | | TPTAS403 | 1613724 | 21 | 0 | N/A | 60 | 25.78067 | -80.18953 | 648 Biscayne Blvd | Miami | FL | 33132 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 04:23:13 | 61 | vONR_Terminating | Incoming | 7867424352 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 352832404448531 | Completed Successfully | 11 | TPTAS403 | 1613724 | 21 | 0 | N/A | 60 | 25.78067 | -80.18953 | 648 Biscayne Blvd | Miami | FL | 33132 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 04:26:02 | 15 | vONR_Terminating | Incoming | 7867424352 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 352832404448531 | Completed Successfully | 11 | TPTAS403 | 1618254 | 303 | 0 | N/A | 330 | 25.778414 | -80.178244 | 977 N AMERICA WAY | Miami | FL | 33132 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 04:26:55 | 129 | vONR_Terminating | Incoming | 7867424352 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 352832404448531 | Completed Successfully | 11 | TPTAS403 | 1605797 | 302 | 0 | N/A | 80 | 25.779577 | -80.190622 | 500 NE 2ND AV | Miami | FL | 33132 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 12:10:16 | 36 | vONR_Terminating | Incoming | 5615161469 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 352832404448531 | Completed Successfully | 11 | TPTAS403 | 1605796 | 2 | 0 | N/A | 80 | 25.779577 | -80.190622 | 500 NE 2ND AV | Miami | FL | 33132 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 12:18:58 | 0 | iMS_Originating | Outgoing | 7864030748 | 17864995898 | 17864995898 | 17864995898 | 310260467087395 | 352832404448531 | Abnormal Completion | | TPTAS403 | 1605796 | 22 | 0 | N/A | 80 | 25.779577 | -80.190622 | 500 NE 2ND AV | Miami | FL | 33132 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 16:18:22 | 50 | iMS_Terminating | Incoming | 7864030748 | 17865930877 | 17865930877 | 17865930877 | 310260467087395 | 352832404448531 | Completed Successfully | | TPTAS403 | 1607816 | 302 | 0 | N/A | 180 | 25.94306 | -80.246401 | 18560 NW 27th Ave | Miami Gardens | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 16:21:07 | 0 | iMS_Originating | Outgoing | 7864030748 | 17868350004 | 17868350004 | 17868350004 | 310260467087395 | 352832404448531 | Abnormal Completion | | TPTAS403 | 1607816 | 302 | 0 | N/A | 180 | 25.94306 | -80.246401 | 18560 NW 27th Ave | Miami Gardens | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 16:26:01 | 12 | vONR_Originating | Outgoing | 7864030748 | 7862576124 | 7862576124 | 7862576124 | 310260467087395 | 352832404448531 | Completed Successfully | | TPTAS403 | 1599315 | 21 | 0 | N/A | 60 | 25.913772 | -80.255425 | 15381 NW 33RD PL | Miami Gardens | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 16:35:46 | 4 | iMS_Terminating | Incoming | 7868350004 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 352832404448531 | Completed Successfully | 6;11;29 | TPTAS403 | 1599315 | 21 | 0 | N/A | 60 | 25.913772 | -80.255425 | 15381 NW 33RD PL | Miami Gardens | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 16:35:51 | 4 | iMS_Originating_Forwarded | Outgoing | 7864030748 | 4699829999 | 4699829999 | 4699829999 | 310260467087395 | 352832404448531 | Completed Successfully | 6;6;29;29 | TPTAS403 | 1616995 | 26 | 0 | N/A | 300 | 25.90471073 | -80.2310813 | 14137 NW 19TH AVENUE | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 16:39:11 | 85 | vONR_Originating | Outgoing | 7864030748 | 7865802850 | 7865802850 | 7865802850 | 310260467087395 | 352832404448531 | Completed Successfully | | TPTAS403 | 1607856 | 23 | 0 | N/A | 180 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 16:43:08 | 136 | vONR_Originating | Outgoing | 7864030748 | 7868350004 | 7868350004 | 7868350004 | 310260467087395 | 352832404448531 | Completed Successfully | | TPTAS403 | 1599315 | 21 | 0 | N/A | 60 | 25.913772 | -80.255425 | 15381 NW 33RD PL | Miami Gardens | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 17:47:22 | 5 | iMS_Terminating | Incoming | 7866265595 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 352832404448531 | Completed Successfully | 6;11;2A | TPTAS403 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 17:47:54 | 5 | iMS_Originating_Forwarded | Outgoing | 7864030748 | 4699829999 | 4699829999 | 4699829999 | 310260467087395 | 352832404448531 | Completed Successfully | 6;6;2A;2A | TPTAS403 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 17:51:37 | 0 | iMS_Terminating | Incoming | 7868867436 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 352832404448531 | Abnormal Completion | 11 | TPTAS403 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 17:57:12 | 0 | iMS_Terminating | Incoming | 7864995898 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 352832404448531 | Abnormal Completion | 11 | TPTAS403 | 1599315 | 21 | 0 | N/A | 60 | 25.913772 | -80.255425 | 15381 NW 33RD PL | Miami Gardens | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 18:02:08 | 15 | vONR_Terminating | Incoming | 7862576124 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 352832404448531 | Completed Successfully | 11 | TPTAS403 | 1599315 | 21 | 0 | N/A | 60 | 25.913772 | -80.255425 | 15381 NW 33RD PL | Miami Gardens | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 18:02:43 | 17 | vONR_Terminating | Incoming | 7862576124 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 352832404448531 | Completed Successfully | 11 | TPTAS403 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 18:56:54 | 0 | iMS_Terminating | Incoming | 7868350004 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 352832404448531 | Abnormal Completion | 11 | TPTAS403 | 1607856 | 23 | 0 | N/A | 180 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 19:06:53 | 0 | iMS_Terminating | Incoming | 7868867436 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 352832404448531 | Abnormal Completion | 11 | TPTAS403 | 1607856 | 23 | 0 | N/A | 180 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 19:45:53 | 0 | iMS_Originating_Forwarded | Outgoing | 7864030748 | 4699829999 | 4699829999 | 4699829999 | 310260467087395 | 352832404448531 | Abnormal Completion | 6;6;2A;2A | TPTAS403 | 1607856 | 23 | 0 | N/A | 180 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 19:45:53 | 0 | iMS_Terminating | Incoming | 3057980867 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 352832404448531 | Abnormal Completion | 6;11;2A | TPTAS403 | 1607856 | 23 | 0 | N/A | 180 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 19:47:15 | 0 | iMS_Terminating | Incoming | 3057980867 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 352832404448531 | Completed Successfully | 6;11;2A | TPTAS403 | 1607856 | 23 | 0 | N/A | 180 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 19:47:46 | 0 | iMS_Originating_Forwarded | Outgoing | 7864030748 | 4699829999 | 4699829999 | 4699829999 | 310260467087395 | 352832404448531 | Completed Successfully | 6;6;2A;2A | TPTAS403 | 1607856 | 23 | 0 | N/A | 180 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 19:50:59 | 0 | iMS_Terminating | Incoming | 3057980867 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 352832404448531 | Abnormal Completion | 11 | TPTAS403 | 1607856 | 23 | 0 | N/A | 180 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 20:06:19 | 0 | iMS_Terminating | Incoming | 7865802850 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 352832404448531 | Abnormal Completion | 11 | TPTAS403 | 1607856 | 23 | 0 | N/A | 180 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 20:16:27 | 5 | iMS_Terminating | Incoming | 3057289633 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 352832404448531 | Completed Successfully | 6;11;2A | TPTAS403 | 1607856 | 23 | 0 | N/A | 180 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 20:16:58 | 5 | iMS_Originating_Forwarded | Outgoing | 7864030748 | 4699829999 | 4699829999 | 4699829999 | 310260467087395 | 352832404448531 | Completed Successfully | 6;6;2A;2A | TPTAS403 | 1607856 | 23 | 0 | N/A | 180 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 20:26:55 | 4 | iMS_Terminating | Incoming | 3057980867 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 352832404448531 | Completed Successfully | 6;11;2A | TPTAS403 | 1607856 | 23 | 0 | N/A | 180 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 20:27:27 | 4 | iMS_Originating_Forwarded | Outgoing | 7864030748 | 4699829999 | 4699829999 | 4699829999 | 310260467087395 | 352832404448531 | Completed Successfully | 6;6;2A;2A | TPTAS403 | 1607856 | 23 | 0 | N/A | 180 | 25.92731 | -80.24487 | 16730 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 21:00:53 | 0 | iMS_Terminating | Incoming | 7866265595 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 352832404448531 | Completed Successfully | 6;11;2A | TPTAS403 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 21:01:25 | 0 | iMS_Originating_Forwarded | Outgoing | 7864030748 | 4699829999 | 4699829999 | 4699829999 | 310260467087395 | 352832404448531 | Completed Successfully | 6;6;2A;2A | TPTAS403 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 21:32:58 | 4 | iMS_Terminating | Incoming | 7866265595 | 7864030748 | 7864030748 | 7864030748 | 310260467087395 | 352832404448531 | Completed Successfully | 6;11;2A | TPTAS403 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |
| 05/19/2024 | 21:33:30 | 4 | iMS_Originating_Forwarded | Outgoing | 7864030748 | 4699829999 | 4699829999 | 4699829999 | 310260467087395 | 352832404448531 | Completed Successfully | 6;6;2A;2A | TPTAS403 | 1599237 | 23 | 0 | N/A | 300 | 25.911283 | -80.241796 | 2470 NW151 Street | Opa Locka | FL | 33054 | null | null | null | N/A | null | null | null | null | null | null |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697